**Fill in this information to identify the case:**

Debtor name **Trivista Oil Co. LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **26-32229**

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**12/15**

**Part 1: Summary of Assets**

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

| | | |
|---|---|---|
| 1a. **Real property:** Copy line 88 from *Schedule A/B*. | $ | **0.00** |
| 1b. **Total personal property:** Copy line 91A from *Schedule A/B*. | $ | **313,291.57** |
| 1c. **Total of all property:** Copy line 92 from *Schedule A/B*. | $ | **313,291.57** |

**Part 2: Summary of Liabilities**

| | | |
|---|---|---|
| 2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D) Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*. | $ | **309,325.35** |
| 3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F) | | |
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of *Schedule E/F*. | $ | **9,997.65** |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*. | +$ | **1,884,274.68** |
| 4. **Total liabilities** Lines 2 + 3a + 3b | $ | **2,203,597.68** |

**Fill in this information to identify the case:**

Debtor name **Trivista Oil Co. LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **26-32229**

☐ Check if this is an amended filing

# Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest**

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Classic Bank** | **Operating / Checking** | **1974** | **$188,291.57** |

4. **Other cash equivalents** *(Identify all)*

4.1. **Cash in Escrow (Lexon)** **$125,000.00**

5. **Total of Part 1.** **$313,291.57**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2: Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

■ No. Go to Part 4.
☐ Yes Fill in the information below.

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

**Part 4: Investments**

13. **Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

**Part 5: Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

**Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7: Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**Office Furniture and Equipment** | **$0.00** | | **Unknown** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Computer Equipment / Software** | **$4,416.74** | | **Unknown** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 43. | **Total of Part 7.**<br>Add lines 39 through 42. Copy the total to line 86. | | | **Unknown** |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8: Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

Debtor **Trivista Oil Co. LLC**
Name

Case number *(If known)* **26-32229**

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Production / Field Equipment | $3,561,314.50 | | Unknown |
| Producing Leasehold | $3,447,820.00 | | Unknown |
| OIL AND GAS LEASE ADELIA LORENZ ET AL DATED 12/06/1985 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ADOLF J PAFFEN ET UX DATED 01/08/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ADOLF J PAFFEN ET UX DATED 01/08/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ALVINA DWORACZYK ET VIR DATED 02/09/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE AMETT, GLENDA ANN DATED 09/05/2013 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ANTONIO L GONZALES ET UX DATED 05/04/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ARNOLD, CLAUDE ET AL DATED 10/30/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BARKER, RUTH DATED 12/18/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE BAZARSKY, WALTER S AND PAMELA D DATED 06/29/1985 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BEHRENS, MILTON DATED 05/15/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BEHRENS, WILLARD DATED 05/16/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BELL, CRAIG DATED 09/12/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BEN C HOUSTON ET UX DATED 01/07/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BEN MEUTH, IND & TRUSTEE DATED 01/29/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BEN MEUTH, JR DATED 01/29/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BERNARD H MEUTH (AKA BEN MEUTH JR), IND & TRUSTEE DATED 01/11/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BOSWELL, DALE A AND MARY S DATED 12/03/1996 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BOSWELL, DALE A AND MARY S DATED 07/28/2013 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BOWELL, DALE AND MARY S DATED 09/08/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BRADEN M. COOK, ET UX, DOROTHY DATED 01/23/1989 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BRADEN M. COOK, ET UX, DOROTHY DATED 01/23/1989 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE CAROL FALKE DATED 10/28/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CAROLYN GALBREATH IND & AIF FOR GOTTFRIED E WEISER DATED 09/15/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CARTER, GERTRUDE M DATED 05/28/2013 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CHARLES A RAMSEL ET UX DATED 10/28/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CHARLES L GLONA, ET UX DATED 01/18/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CHARLES LINDNER ET UX DATED 03/26/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CHRISTIAN (VICTOR) MEUTH DATED 09/29/1985 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CHRISTIAN (VICTOR) MEUTH DATED 09/29/1985 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CLONTZ, JOSEPH K & SHARON M DATED 09/12/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE COOK, BRADAN M AND DOROTHY H DATED 03/28/1988 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE COOK, KATHERINE E, ET AL DATED 04/09/1990 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE COOKE, BRADEN M & DOROTHY MERLE HATCH DATED 07/18/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE D A HORN ET VIR DATED 05/08/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE DANIEL & CAROL ELKINS DATED 10/03/2006 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DANIEL M ELKINS ET UX DATED 01/16/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DARSEY, MILDRED IDA AND HUSBAND JOHN JR DATED 09/02/1983 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DELORES KENG DATED 12/08/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DELWARD SCHAUTSCHICK ET AL DATED 12/18/1985 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DISCORBIS OIL COMPANY, INC DATED 08/01/2013 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DONNELL, CHARLES M AND ANN E DATED 07/07/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DORIS M WHITESIDE DATED UNKN LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DROEMER, WALTER AND ALVINA DATED 03/20/1978 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DROEMER, WALTER AND ALVINA DATED 03/12/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE EDWARD LEE SUMMERS, ET AL DATED 11/05/1985 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE EFFIE MAE DANSBY DATED 05/16/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ELIZABETH BAUER DATED 10/15/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE ESTATE OF HENRY G NINK DATED 09/08/2010 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE ESTATE OF PARKER EDWARDS, ET AL DATED 02/28/1983 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FALKE, CAROL DATED 10/28/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FLAG-REDFERN OIL COMPANY DATED 12/21/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FLORA ZUBE DATED 04/19/1988 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FRANCIS LIBERTY ESCHBERGER, ET VIR DATED 03/28/1985 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FRANK CHRISTIAN (VICTOR) MEUTH DATED 10/01/1985 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FRANK J MEUTH ET UX DATED 02/17/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FRANK MEUTH DATED 10/01/1985 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FRANK MEUTH, ET AL DATED 11/12/1983 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FRANK MEUTH, ET AL DATED 11/12/1983 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FRANKLIN WEISER DATED 09/15/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FREUSS, JACOB THOMAS DATED 09/05/2013 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE FRIEBE, EUGENE HERMAN DATED 09/16/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FRIEBE, ISABEL, KELEN DATED 08/19/2015 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GERTRUDE LORENZ, ET VIR DATED 10/09/1985 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GMD FAMILY LLC DATED 04/30/2013 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GUY N WYNN ET UX DATED 01/16/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE H G LEHMAN ET AL DATED 08/30/1988 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE H&P RANCH, PARTNERSHIP A D HARRIS ET UX & BENNIE PETRASH ET UX DATED 01/07/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE HAMILTON, MARILYN, ET AL DATED 08/28/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE HAROLD R WILKINSON ET UX DATED 02/06/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE HERBERT PAUL ROEBER ET VIR DATED 05/13/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE HERBERT STUESSY ET UX DATED 10/03/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE HERZOG, RON C DATED 09/06/2013 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE HERZOG, RUBY AND RON C DATED 12/01/1996 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE HINZE, NICHOLAS L AND KARLA S DATED 10/02/2013 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE HORN, DA AND MARY ANN DATED 05/08/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE HUNTSMAN, SANDRA K DATED 08/27/2015 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE IRENE D HOUSTON & DAVID BERGER DATED 12/18/1985 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE JIMMY R PORTER DATED 06/11/2007 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE JONES, ROY R DATED 08/19/2013 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE JOSEPH F TUTTLE DATED 03/21/2012 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE JUDY STEGLICH ZOCH ET AL DATED 05/14/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE JUDY STEGLICH ZOCH ET VIR DATED 02/03/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE KANA, FRANK JR - TOP DATED 08/12/2016 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE KRCHNEK, JERRY W DATED 08/19/2015 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE LARRY WEISER DATED 09/03/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE LAWRENCE O'BRIEN DATED 05/01/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE LAWRENCE O'BRIEN DATED 03/26/1990 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE LEHMAN, JULIUS C AND RETTLE DATED 03/23/1989 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE LEHMAN, JULIUS C AND RETTLE DATED 03/23/1989 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE LEIGH E. POWELL PEEK DATED 05/09/2003 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE LEONARD GROESCHEL ET VIR DATED 12/09/1985 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE LEONARD J MEUTH ET UX DATED 04/04/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE LESLIE SHERFY ET VIR DATED 03/06/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE LIDNER, DENNIS & ELAINE DATED 03/26/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE LORENE HALBARDIER ET VIR DATED 02/09/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE LOUIS KUNKEL ET UX DATED 03/23/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MARGUERITE BACA DATED 09/30/1985 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MARSHALL, SANDRA DATED UNKN LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MARTIN W NAKUNZ ET AL DATED 08/31/1990 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE MARTIN W NAKUNZ ET AL DATED 08/31/1990 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MARY ANN WEISER IND & AIF FOR FRIEDA A WEISER DATED 09/03/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MARY PEARL GASCON DATED 07/21/2003 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MAYFIELD, DOLORES DATED UNKN LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MCCARTHY, JOHN DATED UNKN LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MEUTH, ANNIE MARIE, EUGENE DATED UNKN LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MEUTH, ANNIE MARIE, EUGENE DATED UNKN LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MEUTH, EUGENE L DATED 09/03/2013 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MEUTH, EUGENE L DATED 07/17/2015 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MEUTH, EUGENE L DATED 08/14/2015 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MEUTH, HUGO G AND ERMA L DATED 07/21/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MEUTH, LEONARD AND ROSEMARY DATED 09/02/1983 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE MEUTH, LEONARD J AND ROSEMARY DATED 04/04/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MEUTH, LEONARD J AND ROSEMARY DATED 04/04/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MICHAEL H RICHTER DATED 11/17/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MICHAEL H RICHTER DATED 09/03/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MURRAY, LORI STEINBACH DATED 07/30/2013 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MURRAY, WALTER AND LORI A DATED 08/22/1996 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE NADINE CHRISTIANSEN ET VIR DATED 11/01/1985 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE NANCY SHEA & ELIZABETH WOLFE BY ROYCE WITTE, TRUSTEE DATED 03/25/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE NED L. CONLEY, ET UX, BETTY J. CONLEY DATED 01/19/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE NINK, BETTY JO DATED 11/05/2015 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE NINK, J RAYMOND DATED 11/02/2015 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE NITSCHE, GARY A, ET AL DATED 06/27/2016 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE NOACK, CLINTON R & MILLIE E DATED 05/02/2013 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE NOACK, GERARD D, ET AL DATED 07/28/1985 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE NORBERT GROESCHEL ET AL DATED 10/29/1985 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE O'LEARY, LINDA DATED 05/10/2013 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE OLEFIA SAEGERT DATED 10/27/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE OLEFIA SAEGERT DATED 05/20/1988 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE OLGA PESCHKE DATED 05/14/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE OLGA PESCHKE DATED 05/14/1988 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE OLTMANN, BEATRICE ANNETTE, ET AL DATED 10/02/2013 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE OLTMANN, CURTIS RAY AND CARLE DATED 08/22/2013 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE OLTMANN, WILBERT C, ET AL DATED 09/26/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE OTTO KASPER & FRIEDA KASPER DATED 08/14/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE PALMER, STEVEN AND AMBERLY DATED 11/05/2015 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE PAULINE MEUTH DATED 02/03/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE PENSCHKE, ROYCE NOEL AND ARLENE DATED 01/28/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE PETZOLD, MILTON C AND LILLIAN MILDRED DATED 08/05/2013 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE POFFEN, ADOLF J AND MARLA B DATED 01/08/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE RAMSEL, CHARLES A & MODENA DATED 10/28/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ROBERT A. ARTMANN AND WIFE, LILLIAN A, ARTMANN DATED 07/16/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ROBERT D JONES ET UX DATED 05/13/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ROBERT D. CARPENTER DATED 01/14/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ROBERT J STEINBACH ESTATE, TIM KLEIN DATED 10/28/1996 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ROBERT WEISER DATED 09/15/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ROHDE, DAVID GEORGE AND NELDA BRINKLEY DATED 07/15/2023 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ROYCE N PESCHKE, ET UX DATED 08/01/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ROYCE NOEL PESCHKE ET UX DATED 01/28/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ROYCE WITTE, TRUSTEE, ET AL DATED 03/25/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE RUSSELL, JOSEPH L JR AND ELNA L DATED 09/07/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE RUSSELL, JOSEPH LEWIS, JR, AND ELNA L DATED 09/15/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE RUTH WEISER MARKERT DATED 09/03/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE SANTOS GONZALES ET UX DATED 05/22/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE SCHATTE, LARRY W, ET AL DATED 04/09/2013 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE SIMMS, MORRIS, ET AL DATED 04/18/2013 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE SMITH, MYERS M AND DORIS L DATED 09/08/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE SNIDER, BERT AND DEBBIE DATED 09/02/1983 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE SNIDER, IMOGENE AND FLOYD DATED 09/02/1983 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE STEGLICH, JAMES C DATED 11/13/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE STEGLICH, JAMES C & DOLORES E DATED 03/27/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE STEGLICH, JERRY DATED 03/27/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE STEGLICH, KATHYRN D DATED 05/10/2013 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE STEGLICH, LEROY AND ELMORE DATED 03/13/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE STEGLICH, MARSHALL MONROE DATED 10/01/2015 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE STEGLICH, MONROE & HAZEL RUTH DATED 08/21/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE STEINBACH, EARL W, ET AL DATED 03/18/1990 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE STEINBACH, JAMES ANDREW DATED 08/22/1996 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE STEINBACH, JAMES ANDREW AND DEBORAH DATED 09/06/2013 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE STEINBACH, LOUIE AND CLARA DATED 10/30/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE TESTON, BETTY DATED 05/10/2013 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL DATED 06/10/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL DATED 09/01/1987 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE THOMAS C. CAMPBELL, ET UX, FRANCES CAMPBELL DATED 01/11/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE THOMAS F MATTINGLY & WIFE ANNE DATED 10/20/1986 LOCATED IN BASTROP COUNTY. | Unknown | | Unknown |

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE THOMAS WAYNE BACA ET VIR DATED 04/06/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TILFORD BARKER DATED 02/18/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TRIPP, NANCY RAE STEGLICH DATED 10/01/2015 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TRISTAN, ANTONIO AND PATRICIA DATED 01/10/2014 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE VAN DUSAN, KENNETH DATED 11/02/2015 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE VAN DUSEN, PATRICK DATED 11/02/2015 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE VESTINE S WALTHER ET UX DATED 02/03/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE VESTINE S WALTHER ET UX DATED 02/03/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE VIRGINIA NAMKEN DATED 02/18/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE VIRGINIA STEGLICH VALERO ET AL DATED 02/03/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE VIRGINIA STEGLICH VALERO ET VIR DATED 02/03/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE W L BARKER DATED 02/18/1987 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WADE, ISAAC EARL DATED 11/05/2013 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE WALTER COOK JR DATED UNKN LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WALTER MARKERT ET UX DATED 08/01/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WHITEMAN, PEGGY DATED 11/05/2015 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WHITLEY, GLEN E AND HELEN STEGLICH DATED 04/29/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WILLARD BEHRENS DATED 05/16/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WILLIAM F RIGGS, GUARDIAN OF THE PERSON AND ESTATE OF ELSIE RIGGS DATED 10/23/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WILLIAM KING ET UX DATED 01/08/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WILLIAM S KING ET UX DATED 01/08/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WITTE, ROYE, TRUSTEE DATED 03/25/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WOLFE, ELIZABETH DATED 03/25/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE ZUBE, FLORA J DATED 05/08/1986 LOCATED IN BASTROP COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE HENRY N. BELL, III, ET UX PAMELA BELL DATED 01/30/1990 LOCATED IN BURLESON COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE STATE OF TEXAS UNIVERSITY LEASE M-11562 DATED 12/07/1926 LOCATED IN CRANE COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE STATE OF TEXAS UNIVERSITY LEASE M-17448 (SUBDIVISION OF M-11562) DATED 12/07/1926 LOCATED IN CRANE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE STATE OF TEXAS UNIVERSITY LEASE M-17449 (SUBDIVISION OF M-11562) DATED 12/07/1926 LOCATED IN CRANE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE STATE OF TEXAS UNIVERSITY LEASE M-27349 (SUBDIVISION OF M-11562) DATED 12/07/1926 LOCATED IN CRANE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BEN F MCCORMICK ET UX DATED 02/28/1978 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE BETTY JO DERNEHL ET AL DATED 12/01/1999 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE C ADDISON MCELROY & PERCY E GENTLE DATED 02/27/1978 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CLARENCE W STUERMER ET AL DATED 05/08/2006 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CLARENCE W STUERMER ET AL DATED 05/08/2006 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CLIFTON MAX EBNER DATED 03/23/2000 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE DARBY JEAN KERR DATED 03/22/1976 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE DR HENRY J BOEHM JR & ET UX & AS TRUSTEE OF ADELIA BOEHM BRANNON TRUST ET AL DATED 03/30/2000 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GLENROY EBNER DATED 03/23/2000 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE GLENROY EBNER DATED 03/23/2000 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GLENROY EBNER, ET AL DATED 03/11/1988 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JAMES A MOORE DATED 03/22/1976 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LILLIAN A BROTHERS ET VIR DATED 08/25/1977 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LLOYD GOEHRING ET UX DATED 03/30/2000 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LLOYD GOEHRING ET UX DATED 03/30/2000 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LORENE A FISCHER DATED 04/11/2000 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MARIA JULIA IVY, ET VIR DATED 08/25/1977 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MARVIN H WIESE DATED 07/16/2001 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE RAYMOND EBNER DATED 03/23/2000 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE VALGENE EBNER DATED 03/23/2000 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WILL C MOORE, ET AL DATED 03/22/1976 LOCATED IN FAYETTE COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE WILLIAM W ALBERS ET UX DATED 12/16/1999 LOCATED IN FAYETTE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ACE E MYRICK DATED 09/29/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ALBERT E WEISE DATED 04/10/1976 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ALFRED LORENZ ET UX DATED 03/25/1988 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ALFRED LORENZ ET UX DATED 06/07/1991 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ANGELYNE BEHRENS FEURBACHER DATED 05/13/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ANITA SCHUELER COLLINS ET VIR DATED 08/11/1977 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ARLDT, CHARLES DATED 09/03/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ARLDT, WILLIAM DATED 08/25/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BEASLEY, ALTON E AND BETHINE L DATED 04/17/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BEDFORD, DOROTHY DATED 09/27/1983 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE CALVIN G. LEHMANN DATED 07/18/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE CARL DAVID KOVAR ET UX DATED 10/03/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE CAROL L MITTASCH ET AL DATED 03/22/1985 LOCATED IN LEE COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE CAROLY M STEIN - IND & AGENT FOR GERTRUDE A ZSCHECH DATED 11/10/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CAROLYN GALBREATH IND & AIF FOR GOTTFRIED E WEISER DATED 09/15/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CLARENCE H NOACK ET UX DATED 04/18/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CLARENCE H NOACK, ET UX, IRENE H DATED 12/02/1988 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CONRAD BEHRENS DATED 05/14/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE COUNTY OF LEE, THROUGH E W KRAUS, COUNTY JUDGE DATED 03/19/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE CURTIS BAGE DATED 06/21/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE DELMUS FRANKS ET UX DATED 05/24/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE DEVON ENERGY PRODUCTION COMPANY, LP DATED 01/01/2014 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE DEVON ENERGY PRODUCTION COMPANY, LP DATED 01/01/2014 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE DEVON ENERGY PRODUCTION COMPANY, LP DATED 01/01/2014 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE DORIS MELCHER WILLIAMS DATED 08/19/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE DURRENBERGER, CLARENCE E AND IRENE DATED 06/21/1983 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE DURRENBERGER, LARRY, ET AL DATED 06/21/1983 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE ELSIE SCHUELER DATED 08/11/1977 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FLAG-REDFERN OIL DATED 10/31/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FLAG-REDFERN OIL CO DATED 02/23/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FLAG-REDFERN OIL COMPANY DATED 12/21/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FLAG-REDFERN OIL COMPANY DATED 08/24/1988 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FRANKLIN WEISER DATED 09/15/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GARRY NOACK ET UX DATED 03/20/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GARRY NOACK ET UX DATED 03/20/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GEORGE DOUGLAS WINTERS DATED 02/18/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GERSCH, HENRY DATED 06/21/1983 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GILBERT E WEISE ET UX DATED 04/29/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GILBERT E WEISE ET UX DATED 06/28/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GLADYS SCHUELER DANIELS ET VIR DATED 08/11/1977 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE HERBERT TREUDE DATED 06/03/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE IRENE FISCHER DATED 12/19/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JOHNNIE E EATON ET UX DATED 05/24/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KERR-MCGEE CORPORATION DATED 03/12/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KUNO, ALBERT EMIL AND DELORES DATED 10/22/1996 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KUNO, C.A. DATED 04/14/1976 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KURIO, ALBERT EMIL AND DELORES DATED 04/14/1976 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LARRY WEISER DATED 09/03/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LEON O & MARIE ALBRECHT DATED 10/09/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LEROY ZOCH DATED 07/26/1990 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LILLIE A SPRETZ DATED 09/26/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LILLIE A SPRETZ DATED 09/26/1990 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LORENZ, RUDOLF AND MARTHA M DATED 11/25/1985 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE M C GRUETZNER ET UX DATED 08/02/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE MARLENE MELCHER PICKETT DATED 08/19/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MARSHALL, ROY C, TRUSTEE DATED 01/29/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MARTIN W NAKUNZ ET AL DATED 08/31/1990 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MARY ANN WEISER IND & AIF FOR FRIEDA A WEISER DATED 09/03/1987 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MATTHIJETZ, KENNETH DATED UNKN LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MCELROY, DIANE DATED UNKN LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MICHAEL H RICHTER DATED 11/17/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MICHAEL H RICHTER DATED 09/03/1987 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MILTON BEHRENS DATED 05/15/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MILTON R MERSIOVSKY DATED 02/16/1974 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MINNIE N SCHULZE, INDIV AND AS INDEP EXECUTRIX OF THE ESTATE OF ELDOR E SCHULZE, DECEASED DATED 07/17/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MRS JOHN N CARMEAN SR ET AL DATED 04/15/1976 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE NOACK, CLARENCE H AND IRENE H DATED 04/18/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE OLGA PESCHKE DATED 05/14/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE OLGA PESCHKE DATED 05/14/1988 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE OTTO H & LOUISE ALBRECHT DATED 10/09/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE PETERS, BERNARD E ET AL DATED 03/30/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE RICKY SCHUELER DATED 01/29/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE ROBERT WEISER DATED 09/15/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE RONALD M PETZOLD ET UX DATED 09/29/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE ROSS T. DUNGAN, ET AL DATED 03/13/1990 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE ROYCE & GAIL SCHULZE ALBRECHT DATED 10/09/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE RUTH WEISER MARKERT DATED 09/03/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE SCHULZ, ALFRED M AND HELEN J DATED 06/22/1983 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE SCHULZE, CLARA ET AL DATED 07/18/1983 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE SCHULZE, MELVIN M AND ELEANOR R DATED 06/06/2013 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE STEGLICH, EDWARD AND EVELYN DATED 04/29/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE STEPHEN JANDA ET UX DATED 03/30/1988 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL INC DATED 11/10/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 03/29/2012 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 12/10/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 07/12/1988 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 01/02/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 06/01/1994 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC. DATED 06/01/1994 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE THE ROGER P A & LERAYNE SCHULTZ FAMILY TRUST & KENNETH P SCHULTZ DATED 05/24/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE URBAN CLYDE MARQUIS DATED 12/01/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE URBAN CLYDE MARQUIS DATED 09/12/1990 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE VESTINE S WAITHER ET AL DATED 02/03/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE VIRGINIA STEGLICH VALERO ET AL DATED 02/03/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE WALTER ARLDT DATED 08/25/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE WALTER MARKERT ET UX DATED 08/01/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE WALTER SCHULTZ ET UX DATED 05/24/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE WESTCOR LTD, INC DATED 09/07/2001 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE WILLARD BEHRENS DATED 05/16/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE WILLARD BEHRENS DATED 02/04/1994 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE WILLARD BEHRENS DATED UNKN LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE WILLIAM ARLDT DATED 08/25/1987 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE WILLIAM S KING ET UX DATED 01/08/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE AHLHORN, DONNY DATED 12/15/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ALBIN, DOROTHY D, DECEASED BY CAROL A WALKER AND JERRIE A STOBB DATED 09/12/2012 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ALBRECHT, PAUL E, SR ADN LINDA S DATED 12/15/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ALBRECHT, ROBERT AND ALICE J DATED 12/15/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ALFRED M SCHULZ AND WIFE, HELEN J SCHULZ DATED 02/10/1992 LOCATED IN LEE COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE ALFRED M SCHULZ AND WIFE, HELEN J SCHULZ DATED 02/13/1984 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ALFRED M SCHULZ AND WIFE, HELEN J SCHULZ DATED 06/22/1983 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ALTON JAMES WEISER AND WIFE, PAULA WEISER DATED 06/10/1992 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ALVINA K BLASIG MOERBE AND HUSBAND, CURTIS MOERBE DATED 07/27/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ANLIKER, HAZEL DATED 09/17/2015 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ARLDT, HARVEY DATED 06/23/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE ARLDT, KENNETH DATED 06/23/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BARRETT, JUANITA DATED 02/25/1994 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BEASLEY, ALTON E AND BETHINE L DATED 04/17/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BEDFORD, DOROTHY W DATED 08/24/2012 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BEDFORD, KELLY PAUL AND THERESA DATED 08/24/2012 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BEIRLE, DORIS E, ET AL DATED 12/15/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE BESSIE M MERTINK LIVING TRUST DATED 03/11/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BETTY GERALD DATED 03/22/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BLONDINA S BIGON DATED 02/10/1992 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BLONDINA S BIGON DATED 02/13/1984 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BOB GOLD AND WIFE, SHIRLEY GOLD DATED 07/27/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BOETHEL, CAREY AND RUTH DATED 09/17/2015 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BOHR, INS DATED 09/17/2015 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BORDOVSKY, DAVID L DATED 12/15/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BRAY, DENISE, AND ALEX DATED 07/01/2013 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE BRYANT, CLARA DATED 03/10/1983 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE CALVIN HANNES AND WIFE, JANIS E HANNES DATED 11/11/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE CARLESTON, HERBERT AND JOYCE DATED 09/30/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE CASSEL, O LEE DATED 10/26/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE CASSEL, OPAL INGE DATED 10/26/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE CHAUVIN, DONNA FARRACK DATED 05/17/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE CITY OF GIDDINGS DATED 02/04/1977 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE COOK, BRADEN M AND DOROTHY HATCH DATED 10/14/1985 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DANIEL F SCHIUZE, JR AND WIFE RUBY L SCHULZE DATED 06/23/1987 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DANIEL F SCHIUZE, JR AND WIFE RUBY L SCHULZE DATED 08/12/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DAWSEY JR, LEONARD DATED 03/10/1983 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DAWSEY, HAROLD DATED 03/10/1983 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DAWSEY, JUNIOUS DATED 03/10/1983 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DAWSEY, ROBERT LEE DATED 03/10/1983 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DAWSEY, ROBERT V DATED 03/10/1983 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE DEVON ENERGY PRODUCTION COMPANY LP DATED 09/13/2012 LOCATED IN LEE COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE DOROTHY HANDRICK, DORVIN HANDRICK, AND DEVONA BUTTERWORTH DATED 10/23/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE DOROTHY KOSHATA DATED 12/10/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE DROEMER, WALTER AND ALVINA DATED 11/13/1973 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE DUBE, MARK AND CINDY DATED 08/26/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE DURRENBERGER, JEFFREY L AND TAMMIE L DATED 02/12/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE ELEANOR S JENKE AND HUSBAND EUGENE R JENKE DATED 02/10/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE ELEANOR S JENKE AND HUSBAND EUGENE R JENKE DATED 02/13/1984 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE ELSIA S STEGLICH DATED 02/13/1984 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE EUGENE W MENZEL AND WIFE, LORNA R, AND DONALD MENZEL AND WIFE, JUANITA DATED 03/04/1994 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FARRACK, HERBERT AND IRMA DATED 08/25/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FARRACK, OSWALD J, ET AL DATED 02/25/1974 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FARRACK, WENDELINE RUTH AND DAVID EUGENE DATED 05/17/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE FISCHER, IRENE DATED 05/20/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FLAG-REDFEM OIL COMPANY DATED 02/14/1979 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FLAG-REDFERN OIL COMPANY DATED 02/23/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FLAG-REDFERN OIL COMPANY DATED 12/03/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FLAG-REDFERN OIL COMPANY DATED 12/05/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FLOWERS, WANDA DATED 07/01/2013 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FRED C MERTINK AND WIFE, DARLENE MERTINK DATED 02/10/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FRED C MERTINK AND WIFE, DARLENE MERTINK DATED 02/13/1984 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE FRITSCHE, CAROLYN FARRACK DATED 05/17/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GALIPP, HAROLD AND CAROLYN DATED 08/19/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GIDDINGS-LEE COUNTY AIRPORT AUTHORITY DATED 07/21/1977 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GLEN MUTSCHER AND WIFE, PATRICIA A MUTSCHER DATED 07/27/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE GRIMM, EDWIN W AND IRENE V DATED 05/20/1974 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE GRUETZNER, ALBERT E, JR, ET AL DATED 09/08/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE GRUETZNER, ALBERT E, JR, ET AL DATED 09/19/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE GRUETZNER, M C AND HAZEL B DATED 09/05/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE GUNSIGHT LIMITED PARTNERSHIP, A NEW MEXICO PARTNERSHIP DATED 09/01/2013 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE HENDERSON, DONALD AND CYNTHIA DATED 09/11/2015 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE HENDERSON, REGINA DATED 10/02/2015 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE HENTCHEL, RONNIE CHARLES AND SHANNON L DATED 09/07/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE HERBERT E SCHULZ DATED 02/10/1992 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE HERBERT E SCHULZ AND WIFE, EVA Y SCHULZ DATED 02/13/1984 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE HOLMES LIVING TRUST DATED 02/06/2014 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE HOUSTON, EDNA WOELFEL PLETSCH DATED 06/23/1992 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE INGE, RUBY LEE DATED 01/05/1994 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE INGE, RUBY LEE DATED 06/15/1994 LOCATED IN LEE COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE JACKSON, HESTER DATED 03/10/1983 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JAMES STEGLICH DATED 02/10/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JENKE, MILBURN H AND ANNIE M DATED 11/29/1969 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JENKE, OSCAR H AND META DATED 11/03/1969 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JENKE, VICTOR AND SANDRA DATED 05/03/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JENKE, VICTOR E DATED 11/02/1994 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JERRY STEGLICH DATED 02/10/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JETTA-X2, L P DATED 09/25/2013 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JETTA-X2, L P DATED 09/30/2013 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JETTA-X2, LP DATED 09/12/2012 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JIMMIE LUECKE DATED UNKN LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JOHNSON, JOSEPH DATED 03/10/1983 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JOHNSON, LILLIAN DATED 03/10/1983 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE JOHNSON, RUBY C DATED 03/10/1983 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JOHNSON, RUBY L DATED 03/10/1983 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE JUDITH ANN BRODKIN AND HUSBAND, KEITH BRODKIN DATED 03/21/1994 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KAPPLER, LEONARD N DATED 02/14/1974 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KAPPLER, PAUL E DATED 07/02/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KAPPLER, RUSSELL AND KARL DATED 10/17/2013 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KAREN LUECKE DATED 02/10/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KASPER, JOSEPHINE KAPPLER AND CARL W JR DATED 07/02/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KATHLEEN BARTA DATED 02/10/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KNOX, JOHN JR DATED 05/11/1970 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KOENNING, ELNA FARRACK DATED 05/17/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE KRUEGER, BERTHA D DATED 06/05/2012 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LARRY ORSAG AND WIFE, DONNA B ORSAG DATED 07/27/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE LEHMANN, BOBBY DATED 08/26/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LEHMANN, CALVIN G AND JOSIE DATED 07/18/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LEHMANN, RUTH KAPPLER, ET AL DATED 07/02/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LORENA S BLAR DATED 07/29/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE LU DATED 05/03/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MAASS, STANLEY J ADN LINDA F DATED 12/15/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MARQUIS, URBAN CLYDE DATED 04/02/2013 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MARSHALL, ROY C TRUSTEE DATED 01/29/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MARVIN A SCHULZ AND WIFE, MILDRED SCHULZ DATED 02/10/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MARVIN A SCHULZ AND WIFE, MILDRED SCHULZ DATED 02/13/1984 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MATTHIJETZ, EUGENE DATED 09/28/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MATTHIJETZ, WALTER E AND CLARA A DATED 02/23/1990 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE MCNEAL, JAMES A AND WL DATED 11/03/1969 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE MELCHER, ADELINE ARLDT DATED 06/23/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MERSIOVSKY, JUSTIN DATED 10/17/2013 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MERSIOVSKY, MILTON R DATED 02/16/1974 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MIERTSCHIN, WALTER A AND ALVINA DATED 04/21/1989 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MILTON BLASIG AND WIFE, ALLYNE BLASIG DATED 07/27/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MITSCHKE, JEANETTE KAPPLER DATED 07/02/1992 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MITSCHKE, JONATHAN AND SHANNA DATED 10/17/2013 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MOEBRE, RANDALL RAY DATED 04/01/2011 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MURRAY, DONALD AND SANDRA G DATED 06/26/2012 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE MYNCK, ACE E DATED 09/29/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE NAKUNZ, MARTIN W AND ROBERTA E DATED 09/26/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE NAKUNZ, MARTIN W AND ROBERTA E DATED 12/19/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE NANCY K BLASIG KNIPPA AND HUSBAND, JONATHAN KNIPPA DATED 07/27/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE PLACKEMEIER, RONALD F, TRUSTEE DATED 07/09/2012 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE PLETSCH, JEANET FARRACK DATED 05/17/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE PROSKE, FLORENCE M DATED 04/15/2013 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE RANDALL MOERBE DATED 10/23/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE RONNIE CHARLES HENTSCHEL AND WIFE, SHANNON L HENTSCHEL DATED 09/07/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SCHETTE, MONROE A AND LUCILLE F DATED 10/27/1973 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SCHULER, RICKY AND MARTYELLEN DATED 06/28/2013 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SCHULZE, ALFRED V AND NANCY W DATED 06/27/2013 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SCHULZE, ALFRED V AND NANCY W DATED 01/30/1984 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SCHULZE, CLARENCE, JR DATED 07/01/2013 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SCHULZE, DENNIS, AND EVA DATED 07/11/2013 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SCHULZE, RUBY L AND DANIEL F DATED 04/01/2011 LOCATED IN LEE COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC** Case number (If known) **26-32229**
Name

| | | | |
|---|---|---|---|
| OIL AND GAS LEASE SCHULZE, RUBY L AND DANIEL F DATED 06/23/1987 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SCHURMEIER, GB AND RUTH B DATED 10/17/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SCHURMEIER, GB AND RUTH B DATED 10/17/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SEGURA, FLORENCIO AND BLANCA GARCIA DATED 09/28/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SPIVEY, DON L AND CARMEN DATED 08/27/1993 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SPRETZ, LILLIE A DATED 09/26/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE SPRIGGS, MAE D DATED 03/10/1983 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE STEELE, ZELLA, ET AL DATED 12/15/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE STEINBACH, JOY DATED 12/15/1986 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE TATE, LINDA KAPPLER DATED 07/02/1992 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 03/29/2012 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 01/20/1987 LOCATED IN LEE COUNTY. | Unknown | | Unknown |
| OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 01/20/1987 LOCATED IN LEE COUNTY. | Unknown | | Unknown |

Debtor **Trivista Oil Co. LLC**
Name

Case number *(If known)* **26-32229**

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 09/15/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 12/01/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 01/01/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 03/03/1987 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 03/20/1979 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 05/09/2013 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 09/30/2013 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 07/06/2009 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE TEXAS OSAGE ROYALTY POOL, INC DATED 03/22/1994 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE THE CHILDRENS ASSESSMENT CENTER FOUNDATION DATED 09/05/2012 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE THE GIDDINGS VOLUNTEER FIRE DEPARTMENT DATED 03/22/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE THEODORE STEGLICH DATED 02/10/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE VAHRENKAMP, CF, AIF DATED 05/03/1984 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WACHSMANN, VICTOR AND ANDREA DATED 10/08/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WEISER, ALTON JAMES AND PAULA DATED 06/10/1992 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WEISER, HELEN DATED 10/31/1994 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WEISER, HELEN AND CLARENCE DATED 05/03/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WESTERMAN, DORIS ARLDT DATED 06/23/1993 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WESTERMAN, DORIS ARLDT DATED 06/25/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE WOLFE, CHARLES AND ELIZABETH DATED 06/15/1994 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |
| **OIL AND GAS LEASE ZOCH, LEROY N, ET AL DATED 12/15/1986 LOCATED IN LEE COUNTY.** | **Unknown** | | **Unknown** |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87. **Unknown**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
- ■ No
- ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 9: Real property**

54. **Does the debtor own or lease any real property?**
- ☐ No. Go to Part 10.
- ■ Yes Fill in the information below.

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| 55.1. | **Land**<br><br>**Property ID: 180344 Ownership %: 100.00 Description: 5.0 acres, more or less, out of the J.H. Sneed Survey, Abstract No. 284, being Tract 020A2, also known as Riley Exploration Operating Group Field Office Subdivision Tract 1, Lee County, Texas** | **Fee simple** | **$267,590.00** | **Tax Records** | **Unknown** |
| 55.2. | **Leases - No Access / Access Restricted** | | **Unknown** | | **Unknown** |
| 55.3. | **MINERAL DEED TEXAS VANGUARD OIL COMPANY DATED 10/13/2025 LOCATED IN BASTROP COUNTY.** | **Other** | **Unknown** | | **Unknown** |
| 55.4. | **MINERAL DEED TEXAS DANIEL M. ELKINS AND CAROL ELKINS DATED 10/03/2006 LOCATED IN BASTROP COUNTY.** | **Other** | **Unknown** | | **Unknown** |
| 55.5. | **MINERAL AND ROYALTY DEED TEXAS ESTATE OF HENRY G. NINK DATED UNKNOWN LOCATED IN BASTROP COUNTY.** | **Other** | **Unknown** | | **Unknown** |
| 55.6. | **MINERAL DEED MARY PEARL GASCON DATED 7/03/2021 LOCATED IN LEE COUNTY.** | **Other** | **Unknown** | | **Unknown** |

| | | | | | |
|---|---|---|---|---|---|
| 55.7. | **MINERAL DEED MARY PEARL GASCON DATED 7/03/2021 LOCATED IN BASTROP COUNTY.** | **Other** | **Unknown** | | **Unknown** |
| 55.8. | **MINERAL AND ROYALTY DEED JIMMY R. PORTER DATED 6/11/2007 LOCATED IN BASTROP COUNTY.** | **Other** | **Unknown** | | **Unknown** |
| 55.9. | **MINERAL DEED JOSEPH F. TUTTLE DATED 3/01/2012 LOCATED IN BASTROP COUNTY.** | **Other** | **Unknown** | | **Unknown** |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.
**Unknown**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No. Go to Part 11.
☐ Yes Fill in the information below.

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**
Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

| | | |
|---|---|---|
| | **Progressive Commercial - Auto - Policy No. 872523594** | **Unknown** |

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

**Trivista Operating LLC, Trivista Oil Co. LLC v. Fort Apache Energy, Inc.**

**Cause No. 423-9718 pending in Bastrop County District Court** — **Unknown**

Nature of claim: **Affirmative litigation involving disputes related to oil and gas ops, etc.**
Amount requested:

---

**Trivista Oil Co. LLC, Trivista Operating LLC v. Fort Apache Energy, Inc.**

**Cause No. 03-24-00682-CV pending in the 3rd Court of Appeals** — **Unknown**

Nature of claim: **Appellate proceeding arising from litigation concerning oil and gas ops**
Amount requested:

---

**Trivista Operating LLC, Trivista Oil Co. LLC v. ERC Acquisitions II LLC**

**Cause No, 03-24-00622-CV pending in the 3rd Court of Appeals** — **Unknown**

Nature of claim: **Appellate proceedings relating to underlying commercial and operational disputes**
Amount requested:

---

**Trivista Operating LLC, Trivista Oil Co. LLC v. ERC Acquisitions II LLC**

**Cause No, 03-24-00074-CV pending in the 3rd Court of Appeals** — **Unknown**

Nature of claim: **Appellate proceedings relating to underlying commercial and operational disputes**
Amount requested:

---

**Trivista Oil Co. LLC V. Bass Petroleum, Inc., Fieldpoint Petroleum Corporation**

**Cause No. 16,539 pending in the 355th Judicial District Court of Lee County** — **Unknown**

Nature of claim: **Litigation involving disputes concerning oil and gas interests, ops, etc.**
Amount requested:

---

**Trivista Oil Co. LLC, Trivista Operating LLC v. Texas Workforce Commission, Texas Workforce Commission, Miller, Timothy K.**

**Cause No. 18,181 pending in the Lee County District Court** **Unknown**

**Nature of claim** **Employment and workforce-related dispute**

**Amount requested**

---

**Trivista Oil Co. LLC v. G2 Technologies Corp.**

**Cause No. 17,723 pending in the Lee County District Court** **Unknown**

**Nature of claim** **Commercial dispute relating to services, operational obligations, etc.**

**Amount requested**

---

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.** **Unknown**

    Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

Debtor **Trivista Oil Co. LLC** Case number *(If known)* **26-32229**
Name

**Part 12: Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$313,291.57** | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | **$0.00** | |
| 83. | **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | **$0.00** | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **Unknown** | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **Unknown** | |
| 88. | **Real property.** *Copy line 56, Part 9*..........> | | **Unknown** |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + **Unknown** | |
| 91. | **Total.** Add lines 80 through 90 for each column | **$313,291.57** | + 91b. **$0.00** |
| 92. | **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | **$313,291.57** |

**Trivista Oil Co. LLC**
**Leases - No Access / Access Restricted**
**Schedule A/B - Exhibit**

| Lease / Well Name | Well ID |
|---|---|
| Act Ranch #1 | 20078 |
| Act Ranch #6 | 22177 |
| Act Ranch A-1 | 19330 |
| Act Ranch A-2 | |
| Act Ranch 'A' 1 | 19638 |
| Act Ranch 'A' 2 | |
| Act Ranch 'B' 1-B | 22872 |
| Act Ranch 'E' 5 | 21971 |
| Arndt, Erwin E. 4 | 19346 |
| Arndt, Erwin E. 5 | 19346 |
| Arndt, Erwin E. 6 | 20956 |
| Barker Heirs 2 | 20101 |
| Barker Heirs 3 | 20135 |
| Bass Petroleum-Peters 2 | 22450 |
| Beard 1 | |
| Beard 2 | |
| Behrens Family 1 | 20258 |
| Behrens Family 2 | 20122 |
| Behrens-Gloger 1 | 23700 |
| Behrens-Obrien #2 | 23726 |
| Behrens-Obrien #3 | 21132 |
| Behrens, Angeline #1 | 20121 |
| Behrens, C-1 | 130571 |
| Behrens, M. 1 | 20115 |
| Behrens, Willard 2 | 19881 |
| Campbell Etal 1 | 20792 |
| Campbell, Thomas 1 | 19882 |
| Carter, Gertrude 2 | 140441 |
| Carter, Gertrude 3 | 140443 |
| Carter, Gertrude 4 | 130311 |
| Carter, Gertrude 5 | 130989 |
| Carter, Gertrude 6 | 136010 |
| Carter, Gertrude 7 | 136471 |
| Carter, Gertrude 8 | 143733 |
| Carter, Gertrude 9 | 144799 |
| Clantz-Belle 1 | 19491 |
| Cook 1 | 134548 |
| Cook 'A' 2 | 19700 |
| Cook A 1 | 20723 |
| Cook, B.M. 1 | 129301 |
| Cook, Braden 'B' 8 | 20807 |
| Cook, Braden 'C' 3 | 20963 |

**Trivista Oil Co. LLC**
**Leases - No Access / Access Restricted**
**Schedule A/B - Exhibit**

| Lease / Well Name | Well ID |
|---|---|
| Durrenberger, Clarence 1 | 19333 |
| Durrenberger, Clarence 2 | |
| Durrenberger, Clarence 3 | |
| Durrenberger, Clarence 4 | |
| Durrenberger, Clarence 5 | |
| Durrenberger, Clarence 6 | |
| Durrenberger, Clarence 7 | |
| Fischer, Gertrude 1 | 21378 |
| Fischer, Gertrude 2 | 21378 |
| Fischer, Martin 1 | 19508 |
| Fischer, Martin (duplicate entry) | |
| Fischer, W.P. 2 | 19725 |
| Gersch 1 | 22084 |
| Gersch-Karnstadt 1 | 21937 |
| Glogar, M.J. 1 | 144161 |
| King, W.S. 1 | 19667 |
| King, W.S. 2 | |
| King, W.S. Etal 1 | 20721 |
| Live Oak 2 | 20706 |
| Live Oak 1 | |
| Loecke B-3 | 21315 |
| Meuth 'A' 1 | 19930 |
| Meuth, H.G. 1 | 19829 |
| Meuth, Leonard 1 | 20229 |
| Meuth, Leonard 'B' 1 | 22864 |
| MinoTex-Cook #1 | 19534 |
| MinoTex-Meuth #1 | 19666 |
| Moore, James A. #1 | 14506 |
| Mutschee #1 | 19259 |
| Peters 8 | 20537 |
| Peters 'A' #1 | 19499 |
| Peters 'C' #9 | 22467 |
| Peters #5 | 18954 |
| Petrash-Harris A-2 | 133777 |
| Petrash-Harris 'A' 1 | 174980 |
| Schulze, A.V. #1 | 19258 |
| Ramsel-Faike 2 | 19672 |
| Ramsel-Faike A-1 | 142358 |
| Ramsel-Faike B-1 | 19779 |
| Ranger II Unit 1-H | 26716 |
| Ranger Unit 8A 1-H | 26737 |
| Ranger Unit 8A 2-H | 26893 |

**Trivista Oil Co. LLC**
**Leases - No Access / Access Restricted**
**Schedule A/B - Exhibit**

| Lease / Well Name | Well ID |
|---|---|
| Ranger Unit 8A 3-H | 26938 |
| Richter, Gertrude 1-B | 23273 |
| Richter, Gertrude 1-C | 23273 |
| Richter, Gertrude 1-A | 23273 |
| Richter, Gertrude 1-D | 23273 |
| Richter, Herbert 1 | 19851 |
| S&M Energy Peters B-7 | 19594 |
| S&M Energy Dean Stuessy C-4 | 20120 |
| Sago Peters 1 | 22033 |
| Scott Petroleum-Peters A6 | 19332 |
| Serbin #2 | 20066 |
| Steglich 3 | 19876 |
| Steglich 2 | 19876 |
| Steinbach 2 | 20405 |
| Stuemer Heirs 1 | 24937 |
| Tabitha 1 | 20146 |
| Taylor 3 | 20170 |
| Weise #2 & #3 Battery | 19318 |
| Wilcox 2 | 22322 |
| Wilcox 1-A | 22067 |
| Winton Barker 1 | 19990 |

**Trivista Oil Co. LLC**
**Asset List**
**Schedule A/B - Exhibit**

| Equipment Type | Size / Dimensions | Capacity (bbl) | Condition | Notes | Well ID | Well Name |
|---|---|---|---|---|---|---|
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 19998 | 19998 | A.M.G. Unit #1 |
| Pumping Unit | | | Scrap | | 19998 | A.M.G. Unit #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19998 | A.M.G. Unit #1 |
| Separator | Small | | Scrap | | 19998 | A.M.G. Unit #1 |
| Stock Tank | 15' x 300 bbl | 300 | Fair | Lease# 20042 | 20042 | Albert #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20042 | Albert #1 |
| Separator | 30" x 12' | | Fair | | 20042 | Albert #1 |
| Pumping Unit | w/ Metal Base | | Fair | | 20042 | Albert #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | RRC# 19900 | 19900 | Albrecht #1 |
| Stock Tank | 15' x 210 bbl | 210 | Scrap | | 19900 | Albrecht #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Scrap | | 19900 | Albrecht #1 |
| Separator | 16" x 12' | | Fair | | 19900 | Albrecht #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | RRC# 20478 | 20478 | Ambre, Amy #2 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | RRC# 23423; 2 tanks | 23423 | Arndt 1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 23423 | Arndt 1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 23423 | Arndt 1 |
| Heater Treater | 4' x 20' | | Fair | | 23423 | Arndt 1 |
| Stock Tank | 400 bbl x 20' | 400 | Fair | RRC# 20296; 2 tanks | 20296 | Arndt 'A' #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20296 | Arndt 'A' #1 |
| Pumping Unit | w/ Concrete Base | | | | 20296 | Arndt 'A' #1 |
| Heater Treater | 16' x 12' | | Scrap | | 20296 | Arndt 'A' #1 |
| Stock Tank | 15' x 210 bbl | 210 | Scrap | RRC# 23479; 3 tanks all scrap | 23479 | Arndt 'A' 1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | RRC# 23480; 2 tanks | 23480 | Arndt B #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Scrap | | 23480 | Arndt B #1 |
| Separator | 16" x 10' | | Fair | | 23480 | Arndt B #1 |
| Stock Tank | 16' x 436 bbl | 436 | Scrap | RRC# 20047; 2 tanks both scrap | 20047 | Arndt 'B' #2B |
| Saltwater Tank | 5' x 100 bbl | 100 | Scrap | | 20047 | Arndt 'B' #2B |
| Separator | 30" x 15' | | Fair | | 20047 | Arndt 'B' #2B |
| Stock Tank | 10' x 50 bbl | 50 | Fair | RRC# 20187 | 20187 | Arndt 'C' #3 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20187 | Arndt 'C' #3 |
| Heater Treater | 4' x 20' | | Scrap | | 20187 | Arndt 'C' #3 |
| Pumping Unit | w/ Concrete Base | | Fair | RRC# 20136 | 20136 | B.M. Cook #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20136 | B.M. Cook #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | 2 tanks | 20136 | B.M. Cook #1 |
| Heater Treater | Horizontal Line Heater | | Scrap | 2 heaters | 20136 | B.M. Cook #1 |
| Stock Tank | 16' x 436 bbl | 436 | Poor | | 19592 | Bazarsky #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Scrap | | 19592 | Bazarsky #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 19592 | 19592 | Bazarsky #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19592 | Bazarsky #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | 2 tanks | 22685 | Behrens Unit #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | Closed top | 22685 | Behrens Unit #1 |
| Heater Treater | 4' x 20' | | Fair | | 22685 | Behrens Unit #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 22685 | Behrens Unit #1 |
| Stock Tank | 16' x 436 bbl | 436 | Poor | 2 tanks | 19784 | Behrens, Conrad #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19784 | Behrens, Conrad #1 |
| Heater Treater | 6' x 20' | | Scrap | | 19784 | Behrens, Conrad #1 |
| Pumping Unit | w/ Base | | Fair | | 19784 | Behrens, Conrad #1 |
| Stock Tank | 15' x 300 bbl | 300 | Fair | | 23700 | Behrens-Glogee #1 |
| Saltwater Tank | 7' x 110 bbl | 110 | Fair | | 23700 | Behrens-Glogee #1 |
| Separator | 30" x 12' | | Fair | | 23700 | Behrens-Glogee #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 23726 | Behrens-OBrien #2 |
| Saltwater Tank | 7' x 150 bbl | 150 | Scrap | | 23726 | Behrens-OBrien #2 |
| Separator | 30" x 12' | | Fair | | 23726 | Behrens-OBrien #2 |
| Stock Tank | 16' x 436 bbl | 436 | Fair/Scrap | RRC# 19324; 2 tanks: 1 Fair, 1 Scrap | 19324 | Bell, Carol #1 |
| Saltwater Tank | 5' x 200 bbl | 200 | | No condition noted | 19324 | Bell, Carol #1 |
| Heater Treater | 4' x 12' | | Scrap | | 19324 | Bell, Carol #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19324 | Bell, Carol #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 20798; 2 tanks | 20798 | Bell, Henry #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20798 | Bell, Henry #1 |
| Separator | 16" x 10' | | | No condition noted | 20798 | Bell, Henry #1 |
| Heater Treater | 4' x 20' | | Fair | | 20798 | Bell, Henry #1 |
| Pumping Unit | w/ Concrete Base | | | | 20798 | Bell, Henry #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 20325 | Ben Meuth #1 & #1A Battery |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 20325 | Ben Meuth #1 & #1A Battery |
| Separator | 16" x 12' | | Scrap | Also 30"x12" Fair | 20325 | Ben Meuth #1 & #1A Battery |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 20325B | Ben Meuth #2 & #2A Battery |
| Stock Tank | 15' x 210 bbl | 210 | Scrap | | 20325B | Ben Meuth #2 & #2A Battery |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 20325B | Ben Meuth #2 & #2A Battery |
| Separator | 30" x 12' | | Fair | | 20325B | Ben Meuth #2 & #2A Battery |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 20484 | Ben Meuth #4 |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 20484 | Ben Meuth #4 |
| Separator | 30" x 12' | | Fair | | 20484 | Ben Meuth #4 |
| Pumping Unit | w/ Concrete Base | | Fair | | 20484 | Ben Meuth #4 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 19617 | Ben Meuth #6 |
| Stock Tank | 15' x 210 bbl | 210 | Scrap | | 19617 | Ben Meuth #6 |
| Saltwater Tank | 7' x 190 bbl | 190 | Fair | | 19617 | Ben Meuth #6 |
| Separator | 30" x 7' | | Fair | | 19617 | Ben Meuth #6 |
| Pumping Unit | w/ Concrete Base | | Fair | | 22215 | Blasig #1 |
| Stock Tank | 16' x 436 bbl | 436 | Poor | 2 tanks | 22215 | Blasig #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 22215 | Blasig #1 |
| Heater Treater | 5' x 12' | | Scrap | | 22215 | Blasig #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 23143 | Blasig A-2 |
| Separator | 30" x 12' | | Fair | | 23143 | Blasig A-2 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 23143 | Blasig A-2 |
| Stock Tank | 15' x 300 bbl | 300 | Fair | | 23143 | Blasig A-3 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 23143 | Blasig A-3 |

**Trivista Oil Co. LLC**
**Asset List**
**Schedule A/B - Exhibit**

| Equipment Type | Size / Dimensions | Capacity (bbl) | Condition | Notes | Well ID | Well Name |
|---|---|---|---|---|---|---|
| Separator | 30" x 12' | | Fair | | 23143 | Blasig A-3 |
| Stock Tank | 500 bbl | 500 | Fair | 2 tanks | 19596 | Brahm #1 |
| Pumping Unit | w/ Base | | Fair | | 19596 | Brahm #1 |
| Stock Tank | 16' x 500 bbl | 500 | Fair | | 19519 | Calvin Jr. #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19519 | Calvin Jr. #1 |
| Heater Treater | 4' x 20' | | Scrap | | 19519 | Calvin Jr. #1 |
| Saltwater Tank | 10' x 210 bbl Closed Top Fiberglass | 210 | Scrap | | 22245 | Calvin Jr. #2 |
| Pumping Unit | w/ Base | | Scrap | | 19679 | Carleston #1 |
| Stock Tank | 15' x 210 bbl Steel | 210 | Fair | | 19679 | Carleston #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 325621 | Carpenter #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 325621 | Carpenter #1 |
| Separator | 30" x 12' | | Fair | | 325621 | Carpenter #1 |
| Saltwater Tank | 10' / 200 bbl Steel | 200 | | Central Tank Battery | | CENTRAL TANK BATTERY |
| Saltwater Tank | 15' / 210 bbl Fiberglass w/ Stair/Walkway | 210 | | Central Tank Battery | | CENTRAL TANK BATTERY |
| Separator | 500 bbl Gun Barrel | 500 | | Central Tank Battery | | CENTRAL TANK BATTERY |
| Stock Tank | 12' / 400 bbl w/ Stair & Walkway | 400 | | Central Tank Battery; 5 tanks | | CENTRAL TANK BATTERY |
| Fill Tank | 20' / 400 bbl | 400 | | Central Tank Battery | | CENTRAL TANK BATTERY |
| Transfer Pump | 10 hp Liquid / Electric | | | Central Tank Battery | | CENTRAL TANK BATTERY |
| Saltwater Tank | 10' / 210 bbl Fiberglass | 210 | Scrap | Central Tank Battery; 15 tanks - Scrap | | CENTRAL TANK BATTERY |
| Stair/Walkway | Set for 20 ft Tank | | Scrap | Central Tank Battery | | CENTRAL TANK BATTERY |
| Sucker Rods | Pile of 3/4" | | Scrap | Central Tank Battery | | CENTRAL TANK BATTERY |
| Tubing | Full string 2-7/8" | | Good | Good condition; Central Tank Battery | | CENTRAL TANK BATTERY |
| Tubing | Full string 2-3/8" | | Good | Tested; Excellent condition; Central Tank Battery | | CENTRAL TANK BATTERY |
| Tubing | 2-3/8" | | Fair | 3 strings fair condition; Central Tank Battery | | CENTRAL TANK BATTERY |
| Pumping Units | w/ Bases | | | 26 units; not sure what's wrong; Central Tank Battery | | CENTRAL TANK BATTERY |
| Pipe Racks | | | | 4 sets; Central Tank Battery | | CENTRAL TANK BATTERY |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 20496 | Christiansen Etal #1 |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 20496 | Christiansen Etal #1 |
| Separator | 30" x 12' | | Fair | | 20496 | Christiansen Etal #1 |
| Stock Tank | 16' x 436 bbl | 436 | Scrap | 2 tanks | 19736 | Conley #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Scrap | | 19736 | Conley #1 |
| Separator | 16" x 10' | | Fair | | 19736 | Conley #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 134548 | Cook #1 |
| Separator | 16" x 10' | | Fair | | 134548 | Cook #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | RRC# 20723 | 20723 | Cook A #2 |
| Pumping Unit | w/ Concrete Base | | Fair | | 20723 | Cook A #2 |
| Pumping Unit | w/ Concrete Base | | Fair | | 20134 | Courtemanche #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | 2 tanks | 20134 | Courtemanche #1 & #3 Battery |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20134 | Courtemanche #1 & #3 Battery |
| Heater Treater | Horizontal Line Heater | | Scrap | | 20134 | Courtemanche #1 & #3 Battery |
| Pumping Unit | w/ Concrete Base | | Fair | | 20134 | Courtemanche #3 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 19520 | D.J. Lehmann #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19520 | D.J. Lehmann #1 |
| Heater Treater | 4' x 20' | | Fair | | 19520 | D.J. Lehmann #1 |
| Stock Tank | 12' | | Fair | | 19520 | D.J. Lehmann #2 |
| Heater Treater | 4' x 20' | | Fair | | 19520 | D.J. Lehmann #2 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19520 | D.J. Lehmann #2 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | 1 Fair, 1 Scrap; 2 tanks | 20303 | Darsey #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20303 | Darsey #1 |
| Heater Treater | 4' x 20' | | Scrap | | 20303 | Darsey #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 23153 | 23153 | Dolores #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 23153 | Dolores #1 |
| Heater Treater | 4' x 20' | | Scrap | | 23153 | Dolores #1 |
| Pumping Unit | Lufkin w/ Metal Base | | | API# 287-31949; RRC# 19354 | 19354 | Domasek, Louis #1 |
| Heater Treater | 4' x 20' | | Scrap | | 19354 | Domasek, Louis #1 |
| Saltwater Tank | 10' / 210 bbl | 210 | Good | | 19354 | Domasek, Louis #1 |
| Stock Tank | 10' / 200 bbl Steel | 200 | Good | | 19354 | Domasek, Louis #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 19743 | Droemer 'A' 1 |
| Pumping Unit | w/ Concrete Base | | Scrap | | 19743 | Droemer 'A' 1 |
| Concrete Base | For Pumping Unit | | Scrap | On side of lease | 19743 | Droemer 'A' 1 |
| Stock Tank | 16' x 436 bbl | 436 | Scrap | RRC# 21155 | 21155 | Dungan 1-H |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 21155 | Dungan 1-H |
| Heater Treater | 6' x 20' | | Fair | | 21155 | Dungan 1-H |
| Stock Tank | 10' x 200 bbl | 200 | Fair | | 127744 | Dworaczyk #1 |
| Separator | 30" x 12' | | Fair | | 127744 | Dworaczyk #1 |
| Stock Tank | 20' x 400 bbl | 400 | Poor | | 128434 | Echo-Blasig #2 |
| Separator | 16" x 12' | | Scrap | | 128434 | Echo-Blasig #2 |
| Heater Treater | 16' x 18' | | Scrap | | 20368 | Echo-Vahrenkamp #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20368 | Echo-Vahrenkamp #1 |
| Stock Tank | 15' x 300 bbl Steel | 300 | Fair | | 20368 | Echo-Vahrenkamp #1 |
| Pumping Unit | w/ Base | | Fair | | 20368 | Echo-Vahrenkamp #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | Equipment list incomplete | 297432 | Elkins, Daniel #1 |
| Pumping Unit | w/ Concrete Base | | | | 20175 | Elmo Schulze #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 20175; 2 tanks | 20175 | Elmo Schulze #1 & #2 Facility |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20175 | Elmo Schulze #1 & #2 Facility |
| Heater Treater | 4' x 20' | | Scrap | | 20175 | Elmo Schulze #1 & #2 Facility |
| Pumping Unit | w/ Steel Base | | | | 20175 | Elmo Schulze #2 |
| Heater Treater | 4' x 20' w/ Base | | Fair | | 20175 | Elmo Schulze #2 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20175 | Elmo Schulze #2 |
| Stock Tank | 16' x 436 bbl Steel | 436 | Fair | 2 tanks | 20175 | Elmo Schulze #2 |
| Pumping Unit | w/ Concrete Base | | Fair | | 20175 | Elmo Schulze Well #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 20175 | Elmo Schulze Well #2 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 126971 | Eschberger A-1 |
| Separator | 30" x 12' | | Fair | | 126971 | Eschberger A-1 |
| Stock Tank | 10' x 50 bbl | 50 | Good | | 127839 | Eschberger B-2 |
| Separator | 30" x 12' | | Good | | 127839 | Eschberger B-2 |

**Trivista Oil Co. LLC**
**Asset List**
**Schedule A/B - Exhibit**

| Equipment Type | Size / Dimensions | Capacity (bbl) | Condition | Notes | Well ID | Well Name |
|---|---|---|---|---|---|---|
| Stock Tank | 10' x 50 bbl | 50 | Good | | 128232 | Eschberger C-3 |
| Separator | 30" x 12 | | Good | | 128232 | Eschberger C-3 |
| Pumping Unit | w/ Base | | | 15' x 210 Stock Tank / Scrap noted | 20309 | Eugene Friebe #1 |
| Heater Treater | Line Heater | | Scrap | | 20309 | Eugene Friebe #1 & #2 Battery |
| Saltwater Tank | 10' x 210 bbl | 210 | | Entry incomplete | 20309 | Eugene Friebe #1 & #2 Battery |
| Pumping Unit | w/ Base | | | | 20309 | Eugene Friebe #2 |
| Pumping Unit | w/ Concrete Base | | Fair | RRC# 19670 | 19670 | Farrack, Herbert #1 |
| Stock Tank | 10' x 50 bbl | 50 | Good | | 19670 | Farrack, Herbert #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19670 | Farrack, Herbert #1 |
| Heater Treater | 6' x 16' | | Fair | | 19670 | Farrack, Herbert #1 |
| Stock Tank | 15' x 300 bbl | 300 | Fair | RRC# 19632 | 19632 | Fischer #1 |
| Heater Treater | 16' x 4' | | Scrap | | 19632 | Fischer #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 19508 | 19508 | Fischer, Martin #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19508 | Fischer, Martin #1 |
| Heater Treater | 4' x 20' | | Scrap | | 19508 | Fischer, Martin #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 13127 | Franks, Dalmus Unit #1 |
| Heater Treater | 4' x 20' | | Fair | | 13127 | Franks, Dalmus Unit #1 |
| Separator | 16" x 12' | | Fair | | 13127 | Franks, Dalmus Unit #1 |
| Stock Tank | 16' x 1000 bbl | 1000 | Fair | | 13127 | Franks, Dalmus Unit #1 |
| Stock Tank | 16' x 1000 bbl | 1000 | Scrap | Hole in tank | 13127 | Franks, Dalmus Unit #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Scrap | | 13127 | Franks, Dalmus Unit #1 |
| Saltwater Tank | 6' x 40 bbl | 40 | Fair | | 134661 | Freerch, Louis Jr. #1 |
| Separator | 16" x 12' | | Fair | | 134661 | Freerch, Louis Jr. #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 20333 | Friebe, Isabell #1 |
| Heater Treater | Horizontal | | Scrap | | 20333 | Friebe, Isabell #1 |
| Saltwater Tank | 10' x 200 bbl Closed Top | 200 | Fair | | 20333 | Friebe, Isabell #1 |
| Stock Tank | 20' x 400 bbl | 400 | Scrap | | 20333 | Friebe, Isabell #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | | 20333 | Friebe, Isabell #1 |
| | | | | Struck through/voided | 144161 | Glogee, M.S. #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 23052 | Glona, Charles #2 |
| Saltwater Tank | 7' x 250 bbl | 250 | Scrap | | 23052 | Glona, Charles #2 |
| Separator | 30" x 12' | | Fair | | 23052 | Glona, Charles #2 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 19754 | Glona, Charles Etal #1 |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 19754 | Glona, Charles Etal #1 |
| Heater Treater | 4' x 20' | | Scrap | | 19754 | Glona, Charles Etal #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 141295 | Glona, Otto #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 141295 | Glona, Otto #1 |
| Separator | 15" x 6' | | Fair | | 141295 | Glona, Otto #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | | 127303 | Gonzales #1 |
| Separator | 16" x 7' | | Fair | | 127303 | Gonzales #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 19367 | Groeschel, Leonard Etal Unit #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19367 | Groeschel, Leonard Etal Unit #1 |
| Heater Treater | 3' x 16' | | Scrap | | 19367 | Groeschel, Leonard Etal Unit #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 19751 | 19751 | Gruetzner, M.C. #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19751 | Gruetzner, M.C. #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | 2 tanks | 19843 | H&P Ranch #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19843 | H&P Ranch #1 |
| Heater Treater | 4' x 16' | | Scrap | | 19843 | H&P Ranch #1 |
| Pumping Unit | w/ Concrete Base | | Good | Well | 19858 | H&P Ranch 'A' #1 |
| Pumping Unit | w/ Concrete Base | | Fair | Well | 19858 | H&P Ranch 'A' #2 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | Battery | 19858B | H&P Ranch A1 & A2 |
| Saltwater Tank | 5' x 100 bbl | 100 | Fair | Battery | 19858B | H&P Ranch A1 & A2 |
| Heater Treater | 4' x 20' | | Scrap | Battery | 19858B | H&P Ranch A1 & A2 |
| Pumping Unit | w/ Concrete Base | | Scrap | | 19996 | H. Carleston #3 |
| Heater Treater | 4' x 20' | | Scrap | | 19996 | H. Carleston #3 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19996 | H. Carleston #3 |
| Stock Tank | 16' x 436 bbl | 436 | Fair/Scrap | 2 tanks: 1 Fair, 1 Scrap | 19996 | H. Carleston #3 |
| Stock Tank | 10' x 50 bbl | 50 | Good | RRC# 19533 | 19533 | Haen #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Scrap | | 19533 | Haen #1 |
| Stock Tank | 10' x 200 bbl | 200 | Fair | | 128872 | Halbauer #1 |
| Separator | 16" x 12' | | Fair | | 128872 | Halbauer #1 |
| Stock Tank | 15' x 210 Steel | 210 | Fair | | 19533 | Holmes #2 |
| Saltwater Tank | 10' x 210 bbl Fiberglass | 210 | Fair | | 19533 | Holmes #2 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | 2 tanks | 19971 | Horn #1 & #2 Battery |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | Closed top | 19971 | Horn #1 & #2 Battery |
| Separator | 16" x 10' | | Scrap | | 19971 | Horn #1 & #2 Battery |
| Stock Tank | 16' x 436 bbl | 436 | Poor | | 20176 | Horn #2 |
| Saltwater Tank | 10' x 210 bbl | 210 | Scrap | | 20176 | Horn #2 |
| Heater Treater | 4' x 20' | | Scrap | | 20176 | Horn #2 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | 2 tanks | 20230 | Horn-Wynn #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20230 | Horn-Wynn #1 |
| Separator | 30" x 12' | | Fair | | 20230 | Horn-Wynn #1 |
| Pumping Unit | w/ Concrete Base | | | | 20310 | J.L. Russell #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | 2 tanks | 20310 | J.L. Russell #1 & #2 Battery |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20310 | J.L. Russell #1 & #2 Battery |
| Heater Treater | Horizontal | | Scrap | | 20310 | J.L. Russell #1 & #2 Battery |
| Pumping Unit | w/ Concrete Base | | | | 20310 | J.L. Russell #2 |
| Heater Treater | 4' x 16' | | Fair | | 20483 | Janis Unit #1 |
| Saltwater Tank | 6' x 50 bbl Fiberglass | 50 | Fair | | 20483 | Janis Unit #1 |
| Stock Tank | 20' x 400 bbl Steel | 400 | Fair | 2 tanks | 20483 | Janis Unit #1 |
| Pumping Unit | w/ Steel Base | | Scrap | | 20483 | Janis Unit #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 20314 | 20314 | Kasper #1 |
| Saltwater Tank | 15' x 210 bbl Steel | 210 | Scrap | | 20314 | Kasper #1 |
| Stock Tank | 16' x 436 bbl | 436 | Scrap | RRC# 19494; 2 tanks | 19494 | Kasper #1 |
| Saltwater Tank | 10' x 200 bbl Steel | 200 | Scrap | | 19494 | Kasper #1 |
| Heater Treater | 4' x 20' | | Scrap | | 19494 | Kasper #1 |

**Trivista Oil Co. LLC**
**Asset List**
**Schedule A/B - Exhibit**

| Equipment Type | Size / Dimensions | Capacity (bbl) | Condition | Notes | Well ID | Well Name |
|---|---|---|---|---|---|---|
| Pumping Unit | w/ Concrete Base | | Fair | | 19494 | Kasper #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 19692 | 19692 | Kasper 'A' 3 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19692 | Kasper 'A' 3 |
| Heater Treater | 4' x 16' | | Scrap | | 19692 | Kasper 'A' 3 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 21088; 2 tanks | 21088 | Kasper, Milton #1 |
| Heater Treater | 6' x 16' | | Scrap | | 21088 | Kasper, Milton #1 |
| Stock Tank | 15' x 210 bbl | 210 | Scrap | RRC# 19852 | 19852 | Kovar #1 |
| Saltwater Tank | 10' x 200 bbl Steel | 200 | Scrap | | 19852 | Kovar #1 |
| Separator | 16" x 12' | | Scrap | | 19852 | Kovar #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 20920 | Kurbo #1 |
| Pumping Unit | w/ Concrete Base | | Scrap | 2nd unit | 20920 | Kurbo #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 20920 | Kurbo #1 |
| Heater Treater | 4' x 20' | | Scrap | | 20920 | Kurbo #1 |
| Stock Tank | 15' x 300 bbl | 300 | Fair | RRC# 20920 | 20920 | Kurbo #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Scrap | Well to be plugged; RRC# 22888 | 22888 | Kurbo B-18 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 24501 | 24501 | Kurbo, A.E. #1 |
| Saltwater Tank | 15' x 210 bbl | 210 | Fair | | 24501 | Kurbo, A.E. #1 |
| Separator | 30" x 12' | | Fair | | 24501 | Kurbo, A.E. #1 |
| Heater Treater | 4' x 20' | | Fair | | 24501 | Kurbo, A.E. #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 141112 | L.F. Obrian #1 |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 141112 | L.F. Obrian #1 |
| Separator | 16" x 10' | | Fair | | 141112 | L.F. Obrian #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 19677 | Lavren Nitsche #1 |
| Saltwater Tank | 15' x 210 bbl | 210 | Fair | | 19677 | Lavren Nitsche #1 |
| Heater Treater | 4' x 10' | | Scrap | | 19677 | Lavren Nitsche #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19677 | Lavren Nitsche #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 20930 | Lehmann #1 |
| Stock Tank | 400 bbl x 20' | 400 | Fair | 2 tanks | 20930 | Lehmann #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Scrap | | 20930 | Lehmann #1 |
| Heater Treater | Horizontal | | Scrap | | 20930 | Lehmann #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 19804 | Lindner #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19804 | Lindner #1 |
| Separator | 16" x 12' | | Fair | | 19804 | Lindner #1 |
| Pumping Unit | w/ Concrete Base | | | RRC# 19582 | 19582 | Lorenz #2 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 19582 | Lorenz #2 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19582 | Lorenz #2 |
| Heater Treater | 4' x 20' | | Scrap | | 19582 | Lorenz #2 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 20150 | Lorenz, Adelia Etal #1 & 2 Battery |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 20150 | Lorenz, Adelia Etal #1 & 2 Battery |
| Separator | 30" x 12' | | Fair | | 20150 | Lorenz, Adelia Etal #1 & 2 Battery |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 20186 | Lorenz, Alfred #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20186 | Lorenz, Alfred #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair/Scrap | RRC# 19459; 2 tanks: 1 Fair, 1 Scrap | 19459 | Lorenz, Rudolph 'A' #6 |
| Heater Treater | 6' x 20' | | Scrap | | 19459 | Lorenz, Rudolph 'A' #6 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | 2 tanks | 19621 | Markert #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19621 | Markert #1 |
| Heater Treater | 4' x 20' | | Fair | | 19621 | Markert #1 |
| Stock Tank | 16' x 436 bbl | 436 | Poor | | 20767 | Marquis #1 |
| Saltwater Tank | 6' x 100 bbl | 100 | Scrap | | 20767 | Marquis #1 |
| Stock Tank | 16' x 436 bbl | 436 | Poor | 2 tanks | 22463 | Marquis #7 |
| Saltwater Tank | 5' x 150 bbl | 150 | Scrap | | 22463 | Marquis #7 |
| Heater Treater | 4' x 20' | | Scrap | | 22463 | Marquis #7 |
| Pumping Unit | w/ Metal Base | | Scrap | | 22463 | Marquis #7 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 127294 | Mattingly #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | Closed top | 127294 | Mattingly #1 |
| Separator | 16" x 16' | | Fair | | 127294 | Mattingly #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 96314; 2 tanks | 96314 | McElroy #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | | No condition noted | 96314 | McElroy #1 |
| Separator | 16" x 12' | | Fair | | 96314 | McElroy #1 |
| Heater Treater | 4' x 20' | | Fair | | 96314 | McElroy #1 |
| Pumping Unit | w/ Concrete Base | | | | 96314 | McElroy #1 |
| Pumping Unit | | | Scrap | | 20003 | Mersovsky #1 |
| Stock Tank | 15' / 300 bbl | 300 | Fair | | 20003 | Mersovsky #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19780 | Mersovsky #2 |
| Heater Treater | 4' x 20' | | Fair | | 19780 | Mersovsky #2 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19780 | Mersovsky #2 |
| Stock Tank | 16' x 436 bbl Steel | 436 | Fair | 2 tanks | 19780 | Mersovsky #2 |
| Stock Tank | 16' x 463 bbl | 463 | Fair | RRC# 19554; 2 tanks | 19554 | Mertink #2 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19554 | Mertink #2 |
| Heater Treater | 4' x 12' | | Scrap | | 19554 | Mertink #2 |
| Pumping Unit | w/ Concrete Base | | | RRC# 20031 | 20031 | Mertink #3 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | 2 tanks | 20031 | Mertink #3 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20031 | Mertink #3 |
| Heater Treater | 4' x 16' | | Scrap | | 20031 | Mertink #3 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 23598 | Meuth, Ben #3 |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 23598 | Meuth, Ben #3 |
| Separator | 30" x 12' | | Fair | | 23598 | Meuth, Ben #3 |
| Pumping Unit | w/ Concrete Base | | Fair | | 23598 | Meuth, Ben #3 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 20722 | Meuth, Ben #5 |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 20722 | Meuth, Ben #5 |
| Heater Treater | 4' x 20' | | Scrap | | 20722 | Meuth, Ben #5 |
| Pumping Unit | w/ Concrete Base | | | RRC# 20308; struck through/duplicate entry above | 20308 | Meuth, E.L. #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 21041 | 21041 | Meuth, E.L. #1 |
| Saltwater Tank | 10' x 200 bbl Steel | 200 | Scrap | | 21041 | Meuth, E.L. #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 21041 | Meuth, E.L. #1 |
| Heater Treater | 4' x 20' | | Scrap | | 21041 | Meuth, E.L. #1 |

**Trivista Oil Co. LLC**
**Asset List**
**Schedule A/B - Exhibit**

| Equipment Type | Size / Dimensions | Capacity (bbl) | Condition | Notes | Well ID | Well Name |
|---|---|---|---|---|---|---|
| Pumping Unit | w/ Concrete Base | | | RRC# 20308 | 20308 | Meuth, E.L. #1 (alt) |
| Stock Tank | 15' x 210 bbl Fiberglass Closed Top | 210 | Fair | | 20308 | Meuth, E.L. #1 (alt) |
| Heater Treater | Horizontal | | Scrap | | 20308 | Meuth, E.L. #1 (alt) |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 20418 | Meuth, Glona Etal #2 |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 20418 | Meuth, Glona Etal #2 |
| Separator | 30" x 12' | | Fair | | 20418 | Meuth, Glona Etal #2 |
| Stock Tank | 400 bbl x 20' | 400 | Fair | 2 tanks | 19604 | Milrose Marquis #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19604 | Milrose Marquis #1 |
| Heater Treater | 6' x 20' | | Scrap | | 19604 | Milrose Marquis #1 |
| Pumping Unit | w/ Concrete Base | | | | 19604 | Milrose Marquis #1 |
| Stock Tank | 400 bbl | 400 | Fair | 2 tanks | 20222 | Milrose-Cook #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20222 | Milrose-Cook #1 |
| Heater Treater | 4' x 20' | | Scrap | | 20222 | Milrose-Cook #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | 2 tanks | 19595 | Milrose-Myrick #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19595 | Milrose-Myrick #1 |
| Heater Treater | 4' x 16' | | Scrap | | 19595 | Milrose-Myrick #1 |
| | | | | No entry | 19928 | Minnie Schulze #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | RRC# 19435 | 19435 | Mithasch, Carol #2, 3, 4 Facility |
| Separator | 30" x 12' | | Fair | | 19435 | Mithasch, Carol #2, 3, 4 Facility |
| Heater Treater | 4' x 20' | | Scrap | | 19435 | Mithasch, Carol #2, 3, 4 Facility |
| Pumping Unit | w/ Concrete Base | | Fair | RRC# 19435 | 19435 | Mithasch, Carol #4 Well |
| Pumping Unit | w/ Concrete Base | | Fair | | 19435 | Mithasch, Carol Well #2 |
| Pumping Unit | w/ Concrete Base | | Fair | | 22388 | Moerbe #5 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 22388 | Moerbe #5 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | 1 Fair, 1 Scrap; 2 tanks | 22388 | Moerbe #5 |
| Pumping Unit | w/ Concrete Base | | Fair | | 92388 | Moerbe, Victor #1-1 |
| Heater Treater | 6' x 20' | | Scrap | | 92388 | Moerbe, Victor #1-1 |
| Saltwater Tank | 18' Fiberglass | | Fair | | 92388 | Moerbe, Victor #1-1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | | 92388 | Moerbe, Victor #1-1 |
| Stock Tank | 20' x 400 bbl | 400 | Scrap | Hole in tank | 92388 | Moerbe, Victor #1-1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19538 | Moerbe, Victor #3 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | 2 tanks | 19538 | Moerbe, Victor #3 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19538 | Moerbe, Victor #3 |
| Heater Treater | 4' x 20' | | Scrap | | 19538 | Moerbe, Victor #3 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 19379 | Monroe Steglich Unit #1 |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 19379 | Monroe Steglich Unit #1 |
| Separator | 30" x 12' | | Fair | | 19379 | Monroe Steglich Unit #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 19863 | National Pete #1 |
| Stock Tank | 16' x 436 bbl | 436 | Scrap | Hole in tank | 20195 | National Pete 'A' 2 |
| Stock Tank | 20' x 400 bbl | 400 | Scrap | 2 tanks | 20417 | Nitsche, R.J. #2 |
| Heater Treater | 4' x 20' | | Scrap | | 20417 | Nitsche, R.J. #2 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | 2 tanks | 20072 | Nitsche, R.S. #1 |
| Heater Treater | 4' x 20' | | Scrap | | 20072 | Nitsche, R.S. #1 |
| Pumping Unit | | | Scrap | | 20072 | Nitsche, R.S. #1 |
| Stock Tank | 16' x 436 bbl Steel | 436 | Fair | | 19578 | Noack #1 |
| Saltwater Tank | 10' x 210 bbl Fiberglass | 210 | | | 19578 | Noack #1 |
| Heater Treater | 4' x 20' | | Fair | | 19578 | Noack #1 |
| Pumping Unit | w/ Concrete Base | | Fair | RRC# illegible | 19411 | Noack 'A'-1 |
| Heater Treater | 4' x 20' | | Scrap | | 19411 | Noack 'A'-1 |
| Saltwater Tank | 12' / 210 bbl Fiberglass | 210 | Scrap | | 19411 | Noack 'A'-1 |
| Stock Tank | 20' / 400 bbl Steel | 400 | Scrap | 2 tanks | 19411 | Noack 'A'-1 |
| Stock Tank | 15' / 210 bbl | 210 | Fair | | 22672 | Noack B-2 |
| Saltwater Tank | 10' / 210 bbl Fiberglass | 210 | Fair | | 22672 | Noack B-2 |
| Separator | 30" x 10' 3-Phase | | Fair | | 22672 | Noack B-2 |
| Pumping Unit | Eagle w/ Concrete Base | | Fair | | 22672 | Noack B-2 |
| Pumping Unit | Small w/ Concrete Base / Ajax Engine | | | | 19654 | North American Mersovsky |
| Stock Tank | 10' / 200 bbl Steel | 200 | Fair | | 19654 | North American Mersovsky |
| Separator | 16" x 12' | | Fair | | 19654 | North American Mersovsky |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 170807 | OBrien, L.F. Etal Unit #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 170807 | OBrien, L.F. Etal Unit #1 |
| Separator | 30" x 12' | | Fair | | 170807 | OBrien, L.F. Etal Unit #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 292695 | Opp Lorenz, Gertrude #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 292695 | Opp Lorenz, Gertrude #1 |
| Heater Treater | 4' x 16' | | Scrap | | 292695 | Opp Lorenz, Gertrude #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 19849 | Paffen #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19849 | Paffen #1 |
| Separator | 16" x 12' | | Fair | | 19849 | Paffen #1 |
| Stock Tank | 15' x 210 bbl | 210 | Poor | 2 tanks | 19547 | Peschke, Olga #1 |
| Saltwater Tank | 15' x 210 bbl | 210 | Scrap | | 19547 | Peschke, Olga #1 |
| Heater Treater | 4' x 20' | | Scrap | | 19547 | Peschke, Olga #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 294608 | Peschke, Olga Etal #2 |
| Saltwater Tank | 7' x 60 bbl | 60 | Fair | | 294608 | Peschke, Olga Etal #2 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 22987 | Peschke, R. #2 |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 22987 | Peschke, R. #2 |
| Separator | 30" x 12' | | Fair | | 22987 | Peschke, R. #2 |
| Stock Tank | 15' x 210 bbl | 210 | Good | | 19999 | Peschke, Royce Etal #1 |
| Saltwater Tank | 5' x 70 bbl | 70 | Fair | | 19999 | Peschke, Royce Etal #1 |
| Separator | 30" x 10' | | Fair | | 19999 | Peschke, Royce Etal #1 |
| Pumping Unit | w/ Base | | Fair | | 19989 | Petzold #B #1 |
| Heater Treater | 4' x 20' | | Fair | | 19989 | Petzold #B #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19989 | Petzold #B #1 |
| Stock Tank | 15' x 300 bbl Steel | 300 | Fair | | 19989 | Petzold #B #1 |
| Heater Treater | 4' x 20' | | Scrap | | 19909 | Petzold A |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19909 | Petzold A |
| Stock Tank | 10' x 200 bbl Steel | 200 | Fair | | 19909 | Petzold A |
| Stock Tank | 16' x 436 bbl | 436 | | No condition noted | 19989 | Petzold 'B' 1 |

**Trivista Oil Co. LLC**
**Asset List**
**Schedule A/B - Exhibit**

| Equipment Type | Size / Dimensions | Capacity (bbl) | Condition | Notes | Well ID | Well Name |
|---|---|---|---|---|---|---|
| Saltwater Tank | 10' x 210 bbl | 210 | | | 19989 | Petzold 'B' 1 |
| Separator | 12" x 8' | | Scrap | | 19989 | Petzold 'B' 1 |
| Pumping Unit | w/ Concrete Base, Gas Engine (Ajax) w/ Propane Tank | | Good | | 12517 | Petzold, Betty #1 |
| Heater Treater | 4' x 20' | | Fair | | 12517 | Petzold, Betty #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 12517 | Petzold, Betty #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | 2 tanks | 12517 | Petzold, Betty #1 |
| Stock Tank | 10' x 200 bbl | 200 | Fair | | 19722 | Petzold, M.A. #1 |
| Separator | 16" x 12' | | Fair | | 19722 | Petzold, M.A. #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19722 | Petzold, M.A. #1 |
| Stock Tank | 15' x 300 bbl | 300 | Fair | | 21077 | Pin Oak #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 21077 | Pin Oak #1 |
| Separator | 30" x 12' | | Fair | | 21077 | Pin Oak #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | 2 tanks | 19885 | Princeton Lucas #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19885 | Princeton Lucas #1 |
| Separator | 16" x 12' | | Fair | | 19885 | Princeton Lucas #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 19577 | Roitsch #1 |
| Pumping Unit | w/ Concrete Base | | Scrap | | 20048 | Roitsch #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 20048 | Roitsch #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 20236 | Roitsch 'A' #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 20236 | Roitsch 'A' #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 20864 | Roitsch A-#1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19414 | Rudolph Lorenz #7 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 19414 | Rudolph Lorenz #7 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19414 | Rudolph Lorenz #7 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19412 | S&M Energy Lorenz #3 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 19412 | S&M Energy Lorenz #3 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 19663 | S&M Energy Marquis #6 |
| Stock Tank | 25' x 500 bbl | 500 | Scrap | 2 additional tanks | 19663 | S&M Energy Marquis #6 |
| Saltwater Tank | 15' x 210 bbl | 210 | Scrap | | 19663 | S&M Energy Marquis #6 |
| Heater Treater | 4' x 20' | | Scrap | | 19663 | S&M Energy Marquis #6 |
| Stock Tank | 15' x 210 bbl | 210 | Scrap | 2 tanks, both scrap | 131368 | Saegert #1 |
| Separator | 30" x 12' | | Fair | | 131368 | Saegert #1 |
| Stock Tank | 15' x 210 bbl | 210 | | RRC# 19812; no condition noted | 19812 | Schueler #1 |
| Pumping Unit | w/ Concrete Base | | | RRC# 19785 | 19785 | Schueler 'E' Unit #1 Well |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | | Schueler 'E' Unit & Schueler 'E' Unit 'A' 1 Battery |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | | Schueler 'E' Unit & Schueler 'E' Unit 'A' 1 Battery |
| Heater Treater | 4' x 12' | | Scrap | | | Schueler 'E' Unit & Schueler 'E' Unit 'A' 1 Battery |
| Stock Tank | 16' x 436 bbl Steel | 436 | Fair | Plugged well | 19258 | Schulze #1 |
| Saltwater Tank | 10' x 210 bbl Fiberglass | 210 | Fair | Plugged well | 19258 | Schulze #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19861 | Schulze A-1 |
| Saltwater Tank | 5' x 200 bbl | 200 | Fair | | 19861 | Schulze A-1 |
| Stock Tank | 16' x 436 bbl Steel | 436 | Fair | | 19861 | Schulze A-1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | Battery | 19593 | Schurmeier #1 & #3 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | Battery | 19593 | Schurmeier #1 & #3 |
| Heater Treater | 4' x 20' | | Fair | Battery | 19593 | Schurmeier #1 & #3 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19600 | Smith-Boswell #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19600 | Smith-Boswell #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 19600 | Smith-Boswell #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 19886 | Snider, Bart #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | | 20911 | Spretz #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20911 | Spretz #1 |
| Separator | 30" x 12' | | Fair | | 20911 | Spretz #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | | 20588 | Spretz #2 |
| Saltwater Tank | 5' x 200 bbl | 200 | Scrap | | 20588 | Spretz #2 |
| Heater Treater | 4' x 20' | | Fair | | 20588 | Spretz #2 |
| Stock Tank | 16' x 436 bbl | 436 | Poor | 2 tanks | 19436 | Steglich A-#1A |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19436 | Steglich A-#1A |
| Pumping Unit | w/ Concrete Base | | Scrap | | 19436 | Steglich A-#1A |
| Stock Tank | 16' x 436 bbl | 436 | Poor | 2 tanks | 32673 | Steglich 'E' #3 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 32673 | Steglich 'E' #3 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 20507 | Steglich, Etal #2 |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 20507 | Steglich, Etal #2 |
| Separator | 30" x 12' | | Scrap | | 20507 | Steglich, Etal #2 |
| Pumping Unit | w/ Concrete Base | | Scrap | | 20281 | Steglich, J.C. #3C |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 20281 | Steglich, J.C. #3C |
| Stock Tank | 16' x 436 bbl | 436 | Poor | 2 tanks | 20485 | Steglich, J.C. 'D' #4 |
| Stock Tank | 15' x 215 bbl | 215 | Fair | | 23086 | Steglich, Monroe #3 |
| Saltwater Tank | 5' x 200 bbl | 200 | Scrap | | 23086 | Steglich, Monroe #3 |
| Separator | 30" x 12' | | Fair | | 23086 | Steglich, Monroe #3 |
| Stock Tank | 16' x 436 bbl | 436 | Poor | 2 tanks | 19682 | Steglich, Monroe #3 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19682 | Steglich, Monroe #3 |
| Separator | 30" x 12' | | Fair | | 19682 | Steglich, Monroe #3 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19682 | Steglich, Monroe #3 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | | 129302 | Stein, Caroline #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 129302 | Stein, Caroline #1 |
| Separator | 30" x 12' | | Scrap | | 129302 | Stein, Caroline #1 |
| Pumping Unit | w/ Concrete Base | | | RRC# 20928 | 20928 | Steinbach #1 |
| Heater Treater | Horizontal | | Scrap | | 20928 | Steinbach #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20928 | Steinbach #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks; 1 Good noted | 20928 | Steinbach #1 |
| Pumping Unit | w/ Concrete Base | | | RRC# 20100 | 20100 | Steinbach #2 |
| Stock Tank | 400 bbl 20' Tall | 400 | Fair | 2 tanks | 20100 | Steinbach #2 |
| Heater Treater | Horizontal | | Scrap | | 20100 | Steinbach #2 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20100 | Steinbach #2 |
| Separator | 30" x 12' | | Fair | Steinbach Acct | 131196 | Steinbach A-1 |
| Saltwater Tank | 5' x 40 bbl | 40 | Fair | | 131196 | Steinbach A-1 |

**Trivista Oil Co. LLC**
**Asset List**
**Schedule A/B - Exhibit**

| Equipment Type | Size / Dimensions | Capacity (bbl) | Condition | Notes | Well ID | Well Name |
|---|---|---|---|---|---|---|
| Stock Tank | 10' x 200 bbl | 200 | Fair | | 129017 | Steinbach B-#1 |
| Separator | 16" x 10' | | | Condition not noted | 129017 | Steinbach B-#1 |
| Stock Tank | 12' x 200 bbl | 200 | Fair | | 19776 | Steinbach C-1 |
| Saltwater Tank | 6' x 110 bbl | 110 | Fair | | 19776 | Steinbach C-1 |
| Separator | 16" x 12' | | Fair | | 19776 | Steinbach C-1 |
| Stock Tank | 15' x 210 bbl Closed Top Fiberglass | 210 | Fair | RRC# 19352 | 19352 | Stewart #1 |
| Saltwater Tank | 4' x 100 bbl | 100 | Fair | | 19352 | Stewart #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 19689 | Summers, Edward Etal Unit #1 |
| Saltwater Tank | 7' x 125 bbl | 125 | Fair | | 19689 | Summers, Edward Etal Unit #1 |
| Separator | 12" x 7' | | Fair | | 19689 | Summers, Edward Etal Unit #1 |
| Pumping Unit | Lufkin w/ Base | | Fair | API# 42-287-33598; RRC# 26298 | 26298 | Trapper 13A #1H |
| Heater Treater | 4' x 20' | | | | 26298 | Trapper 13A #1H |
| Saltwater Tank | 20' / 400 bbl Fiberglass | 400 | Good | | 26298 | Trapper 13A #1H |
| Stock Tank | 20' / 400 bbl Steel | 400 | Good | Cond. | 26298 | Trapper 13A #1H |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 19631 | 19631 | Truede, Herbert #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19631 | Truede, Herbert #1 |
| Heater Treater | 4' x 16' | | Fair | | 19631 | Truede, Herbert #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19631 | Truede, Herbert #1 |
| Stock Tank | 16' x 436 bbl | 436 | | No condition noted | 19899 | Urban #2 |
| Heater Treater | 4' x 20' | | Scrap | | 19899 | Urban #2 |
| Stock Tank | 16' x 436 bbl | 436 | Poor | | 20289 | Urban #3 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20289 | Urban #3 |
| Heater Treater | 4' x 20' | | Scrap | | 20289 | Urban #3 |
| Pumping Unit | w/ Concrete Base | | Fair | | 20289 | Urban #3 |
| | | | | Struck through/voided | 19331 | Victor Moerbe |
| Stock Tank | 20' x 400 bbl | 400 | Fair | 2 tanks | 19645 | W.C. Oltmann #2 & #3 Battery |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19645 | W.C. Oltmann #2 & #3 Battery |
| Separator | 30" x 16' 3-Phase | | Fair | | 19645 | W.C. Oltmann #2 & #3 Battery |
| Pumping Unit | w/ Concrete Base | | Fair | RRC# 19589 | 19589 | Wachsmann #1 |
| Stock Tank | 15' x 300 bbl | 300 | Fair | | 19589 | Wachsmann #1 |
| Saltwater Tank | 4' x 75 bbl | 75 | Scrap | | 19589 | Wachsmann #1 |
| Pumping Unit | | | Scrap | | 19633 | Weatherson, George #2 |
| Heater Treater | 4' x 20' | | Scrap | | 19633 | Weatherson, George #2 |
| Stock Tank | 20' x 400 bbl | 400 | Poor | 2 tanks | 19633 | Weatherson, George #2 |
| Saltwater Tank | 10' x 210 bbl | 210 | Scrap | | 19633 | Weatherson, George #2 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19318 | Weise #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | 2 tanks | 19318 | Weise #1 |
| Heater Treater | 4' x 20' | | Scrap | | 19318 | Weise #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | RRC# 19980 | 19980 | Weise #B 'B' 2 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19980 | Weise #B 'B' 2 |
| Heater Treater | 4' x 20' | | Fair | | 19980 | Weise #B 'B' 2 |
| Pumping Unit | | | Scrap | | 19980 | Weise #B 'B' 2 |
| Stock Tank | 16' x 436 bbl | 436 | Scrap | RRC# 20400; 2 tanks both scrap | 20400 | Weise 'C' #3 |
| Heater Treater | 4' x 15' | | Scrap | | 20400 | Weise 'C' #3 |
| Pumping Unit | w/ Concrete Base | | | | 286869 | Weise Schulze #1 |
| Heater Treater | 4' x 20' | | Scrap | | 286869 | Weise Schulze #1 |
| Stock Tank | 16' x 436 bbl Steel | 436 | Fair | 2 tanks | 286869 | Weise Schulze #1 |
| Saltwater Tank | 10' x 210 bbl Fiberglass | 210 | Fair | | 286869 | Weise Schulze #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19318 | Weise Well #2 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 20275 | 20275 | Weise, A. #1 |
| Saltwater Tank | 12' Tall | | Scrap | | 20275 | Weise, A. #1 |
| Heater Treater | 4' x 20' | | Scrap | | 20275 | Weise, A. #1 |
| Pumping Unit | w/ Concrete Base | | Fair | | 19935 | Weise, A.E. #1 Well |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 19935 | 19935 | Weise, A.E. #2 & #1 Battery |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19935 | Weise, A.E. #2 & #1 Battery |
| Heater Treater | 4' x 20' | | Fair | | 19935 | Weise, A.E. #2 & #1 Battery |
| Pumping Unit | w/ Concrete Base | | Fair | RRC# 19935 | 19935 | Weise, A.E. #2 Well |
| Stock Tank | 15' x 300 bbl | 300 | Fair | RRC# 20315 | 20315 | Weise, Gilbert #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20315 | Weise, Gilbert #1 |
| Heater Treater | 4' x 15' | | Scrap | | 20315 | Weise, Gilbert #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | RRC# 20019; 2 tanks | 20019 | Weise, T.J. #1 & #2 Battery |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20019 | Weise, T.J. #1 & #2 Battery |
| Pumping Unit | w/ Concrete Base | | Fair | | 20019 | Weise, T.J. #1 Well |
| Pumping Unit | w/ Concrete Base | | Fair | | 20019 | Weise, T.J. #2 Well |
| Stock Tank | 16' x 436 bbl | 436 | Scrap/Fair | 2 tanks: 1 Scrap, 1 Fair | 144347 | Weisel A-2 |
| Separator | 30" x 12' | | Fair | | 144347 | Weisel A-2 |
| Stock Tank | 10' x 200 bbl | 200 | Fair | | 132236 | Whiteside #1 |
| Separator | 16" x 7' | | Fair | | 132236 | Whiteside #1 |
| Stock Tank | 16' x 436 bbl | 436 | Fair | | 128497 | Wynn Unit #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 128497 | Wynn Unit #1 |
| Separator | 16" x 12' | | Fair | | 128497 | Wynn Unit #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair/Scrap | 2 tanks: 1 Fair, 1 Scrap | 291698 | Wynn, Guy #2 |
| Saltwater Tank | 7' x 150 bbl | 150 | Fair | | 291698 | Wynn, Guy #2 |
| Separator | 16" x 7' | | Fair | | 291698 | Wynn, Guy #2 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | | 19714 | Wynn, Guy Abo N. Jr. #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 19714 | Wynn, Guy Abo N. Jr. #1 |
| Separator | 12" x 7' | | Fair | | 19714 | Wynn, Guy Abo N. Jr. #1 |
| Stock Tank | 20' x 400 bbl | 400 | Fair | 2 tanks | 20098 | Zoch #1 |
| Saltwater Tank | 10' x 210 bbl | 210 | Fair | | 20098 | Zoch #1 |
| Heater Treater | 6' x 20' | | Scrap | | 20098 | Zoch #1 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 20098 | Zoch #2 |
| Saltwater Tank | 7' x 100 bbl | 100 | Fair | | 20098 | Zoch #2 |
| Separator | 30" x 12' | | Fair | | 20098 | Zoch #2 |
| Stock Tank | 15' x 210 bbl | 210 | Fair | 2 tanks | 19681 | Zoch, Judy Steglich Etal #1 |
| Saltwater Tank | 7' x 110 bbl | 110 | Fair | | 19681 | Zoch, Judy Steglich Etal #1 |
| Separator | 30" x 10' | | Fair | | 19681 | Zoch, Judy Steglich Etal #1 |

**Fill in this information to identify the case:**

Debtor name **Trivista Oil Co. LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **26-32229**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

## Part 1: List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

*Column A* **Amount of claim** Do not deduct the value of collateral.

*Column B* **Value of collateral that supports this claim**

**2.1** **Brigade Energy Services LLC**
Creditor's Name
**2500 DTC Parkway, Suite 530**
**Centennial, CO 80111**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**2/29/2024**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Fischer WP Well No. 2, Dungan Well No. 1, Weise #1 Well No. 1, and Schulze Well No. 1**

**Describe the lien**
**Material Property Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

Column A: **$36,537.29** Column B: **Unknown**

**2.2** **Brigade Energy Services LLC**
Creditor's Name
**C/O Allen Bryson PLLC**
**211 North Center Street**
**Longview, TX 75601**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**2/18/2025**
**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
**Well(s) in Fayette County Texas**

**Describe the lien**
**Judgment Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Column A: **$140,762.15** Column B: **Unknown**

Debtor **Trivista Oil Co. LLC** Case number (if known) **26-32229**
Name

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

---

2.3 **Brigade Energy Services LLC**
Creditor's Name
**C/O Allen Bryson PLLC**
**211 North Center Street**
**Longview, TX 75601**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**2/18/2025**
**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
**Well(s) in Fayette County Texas**

**$122,025.91** **Unknown**

**Describe the lien**
**Judgment Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

---

2.4 **Fort Apache Energy Inc**
Creditor's Name
**161 Ranch Drive**
**Fair Oaks Ranch, TX 78015**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**2/26/2026**
**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
**Well(s) in Lee County Texas**

**$10,000.00** **Unknown**

**Describe the lien**
**Judgment Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** **$309,325.35**

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

**List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

**If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.**

Debtor **Trivista Oil Co. LLC** Case number (if known) **26-32229**
Name

| **Name and address** | **On which line in Part 1 did you enter the related creditor?** | **Last 4 digits of account number for this entity** |
| --- | --- | --- |

**Fill in this information to identify the case:**

Debtor name **Trivista Oil Co. LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **26-32229**

☐ Check if this is an amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** | *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | **Unknown** | **Unknown** |
| | Date or dates debt was incurred | Basis for the claim: **Taxes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☐ No<br>■ Yes | | |
| 2.2 | **Lee County Tax**<br>**Assessor-Collector**<br>**898 East Richmond St, Suite 103**<br>**Giddings, TX 78942** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$9,997.65** | **$9,997.65** |
| | Date or dates debt was incurred | Basis for the claim: **Taxes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Debtor **Trivista Oil Co. LLC** Case number (if known) **26-32229**
Name

2.3 Priority creditor's name and mailing address
**Texas Comptroller of Public Accounts**
**PO Box 149358**
**Austin, TX 78714**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Unknown** **Unknown**

Date or dates debt was incurred

Basis for the claim:
**Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

3.1 **Nonpriority creditor's name and mailing address**
**2390530 Ontario Inc.**
**2000 16th Sideroad**
**King City, ON, L7B 1A3**
**Canada**

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**$1,874,002.01**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Affiliate Payable

Is the claim subject to offset? ■ No ☐ Yes

3.2 **Nonpriority creditor's name and mailing address**
**Magnolia Oil & Gas Corporation**
**Nine Greenway Plaza, Suite 1300**
**Houston, TX 77046**

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**$10,272.67**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Trade Payable

Is the claim subject to offset? ■ No ☐ Yes

**Part 3: List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Derrick Divetta**<br>**Address on file** | Line 3.1<br>☐ Not listed. Explain ____ | _ |

**Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 9,997.65 |
| **5b. Total claims from Part 2** | 5b. + | $ 1,884,274.68 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 1,894,272.33 |

**Fill in this information to identify the case:**

Debtor name **Trivista Oil Co. LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **26-32229**

☐ Check if this is an amended filing

# Official Form 206G
# Schedule G: Executory Contracts and Unexpired Leases

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Marketing First Purchase Agreement by and between Trivista Oil Co and DCP South Central Texas LLC** | |
| State the term remaining | **Unknown** | **DCP South Central Texas LLC**<br>**6900 E Layton Ave, Ste 900**<br>**Denver, CO 80237** |
| List the contract number of any government contract | | |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **Marketing First Purchase Agreement by and between Trivista Oil Co and Energy Transfer** | |
| State the term remaining | **Unknown** | **Energy Transfer**<br>**8111 Westchester Dr, Ste 3700**<br>**Dallas, TX 75225** |
| List the contract number of any government contract | | |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **Joint Operating Agreement by and between Trivista Oil Co and Magnolia Oil & Gas Corporation** | |
| State the term remaining | **Unknown** | **Magnolia Oil & Gas Corporation**<br>**Nine Greenway Plaza, Suite 1300**<br>**Houston, TX 77046** |
| List the contract number of any government contract | | |

Debtor 1 **Trivista Oil Co. LLC** Case number (*if known*) **26-32229**

First Name Middle Name Last Name

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.4. State what the contract or lease is for and the nature of the debtor's interest | **Marketing First Purchase Agreement by and between Trivista Oil Co and Plains Marketing LP** | |
| State the term remaining | **Unknown** | **Plains Marketing LP**<br>**PO Box 4648**<br>**Houston, TX 77210** |
| List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name **Trivista Oil Co. LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **26-32229**

☐ Check if this is an amended filing

# Official Form 206H
## Schedule H: Your Codebtors

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | | Street<br>City State Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | Street<br>City State Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | Street<br>City State Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | Street<br>City State Zip Code | | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name **Trivista Oil Co. LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **26-32229**

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1: Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2026** to **Filing Date** | ■ Operating a business<br>☐ Other | **$401,717.65** |
| **For prior year:**<br>From **1/01/2025** to **12/31/2025** | ■ Operating a business<br>☐ Other | **$2,637,304.85** |
| **For year before that:**<br>From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other | **$2,923,386.83** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **2390530 Ontario Inc.<br>2000 16th Sidecar<br>King City, ON, L7B 1A3, Canada<br>Affiliate** | **January 2026** | **$125,210.00** | **Unknown** |
| 4.2. | **Trivista Operating LLC<br>2954 Cr 208<br>Giddings, TX 78942<br>Affiliate** | **Apr 2, 2025 - Apr 2, 2026** | **$4,959,080.85** | **Normal Course Operations** |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:** **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Act Ranch Partners by and through its Managing Partner, Nancy Littlefield, David Blau, Pamela Blau, Jerry Krchnak, Bobby Meuth, Linda S. Cook Meuth, Nancy L. Cook Falk, David M. Cook and Fort Apache Energy Inc. v. Trivista Operating LLC, Trivista Oil Co. LLC<br>Cause No. 3048-21** | **Dispute relating to oil and gas operations, contractual obligations, ownership interests, and related damages claims.** | **Bastrop County District** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **Riley Exploration Group, Inc., Riley Exploration Group, Inc. v. Trivista Oil Co. LLC**<br>**Cause No. 16,550** | **Dispute arising from oil and gas operational and contractual matters, including alleged payment and performance obligations.** | **Lee County District Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **ERC Acquisitions II LLC v. Trivista Operating LLC, Trivista Oil Co. LLC**<br>**Cause No. 2023V-268** | **Commercial dispute concerning oil and gas assets, operational obligations, and related contractual claims.** | **155th Judicial District Court Fayette Co** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.4. | **Billy J. Albers, Cynthia J. Reyner, Paleo Oil Company LLC v. TriVista Operating, LLC, Trivista Oil Co. LLC**<br>**Cause No. 2018V-101** | **Litigation involving alleged disputes over oil and gas interests, contractual obligations, and associated damages.** | **155th Judicial District Court Fayette Co** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Brigade Energy Services, LLC v. Trivista Operating LLC, Trivista Oil Co. LLC**<br>**Cause No. 2024V-128** | **Vendor and service-related dispute concerning unpaid amounts, operational services, and related contractual obligations.** | **155th Judicial District Court Fayette Co** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Trivista Operating LLC, Trivista Oil Co. LLC v. Fort Apache Energy, Inc.**<br>**Cause No. 423-9718** | **Affirmative litigation involving disputes related to oil and gas operations, contractual rights, and associated claims for relief.** | **Bastrop County District Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **Trivista Oil Co. LLC, Trivista Operating LLC v. Fort Apache Energy, Inc.**<br>**Cause No. 03-24-00682-CV** | **Appellate proceeding arising from underlying litigation concerning oil and gas operational and contractual disputes.** | **3rd Court of Appeals** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.8. | **Fort Apache Energy, Inc. v. Trivista Operating LLC, Trivista Oil Co. LLC**<br>**Cause No. 465-838** | **Litigation concerning disputes related to operational obligations, contractual rights, and alleged damages arising from oil and gas activities.** | **Bastrop County 465th District Court** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.9. | **Fort Apache Energy, Inc. v. Trivista Oil Co. LLC, Trivista Operating LLC**<br>**Cause No. 03-25-00068-CV** | **Appellate proceeding related to disputes arising from oil and gas operational and contractual matters.** | **3rd Court of Appeals** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10. | **Trivista Operating LLC, Trivista Oil Co. LLC v. ERC Acquisitions II LLC**<br>**Cause No, 03-24-00622-CV** | **Appellate proceedings relating to underlying commercial and operational disputes concerning oil and gas assets and contractual obligations.** | **3rd Court of Appeals** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11. | **Trivista Operating LLC, Trivista Oil Co. LLC v. ERC Acquisitions II LLC**<br>**Cause No, 03-24-00074-CV** | **Appellate proceedings relating to underlying commercial and operational disputes concerning oil and gas assets and contractual obligations.** | **3rd Court of Appeals** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. | **Trivista Oil Co. LLC v. Bass Petroleum, Inc., Fieldpoint Petroleum Corporation**<br>**Cause No. 16,539** | **Litigation involving disputes concerning oil and gas interests, operational obligations, and related contractual matters.** | **355th Judicial District Court of Lee Co** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.13. | **Trivista Operating LLC, Trivista Oil Co. LLC v. Texas Workforce Commission, Texas Workforce Commission, Miller, Timothy K.**<br>**Cause No. 18,181** | **Employment and workforce-related dispute involving claims asserted by or against the Texas Workforce Commission and related parties.** | **Lee County District Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. | **Trivista Oil Co. LLC v. Felipe Maldanado, Estela Jaimes, Asuncion Jaimes, Octavia Espinoza, Julian A. Rangel, Mary M. Sheehan, Julian A. Rangel, Mary M. Sheehan**<br>**Cause No. 774-21** | **Litigation concerning property, operational, and/or contractual disputes arising in connection with oil and gas activities.** | **Bastrop County District Court** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.15. | **Trivista Oil Co. LLC v. G2 Technologies Corp.**<br>**Cause No. 17,723** | **Commercial dispute relating to services, operational obligations, and associated contractual claims.** | **Lee County District Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4: Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Shannon Lee Beatty LLP<br>2100 Travis Street, STE 1525<br>Houston, TX 77002 | Payment for joint representation of Trivista Oil Co. LLC and Trivista Operating LLC (Paid by Paul Black Heritage Trust, not the Debtors). | 4/2/2026 | $15,000.00 |

**Email or website address**
www.shannonleellp.com

**Who made the payment, if not debtor?**
Paul Black Heritage Trust

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7: Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

## Part 8: Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **BBBB Partners, LP**<br>**716 S. Frio Street, Suite 110**<br>**San Antonio, TX 78207** | **Robert Black and other Trivista Oil Co. Employees** | **(3) Vehicles** | ☐ No<br>■ Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the

medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26a.1. | **Wiggins Consulting Services LLC**<br>**4229 N FM 620, Suite 201**<br>**Austin, TX 78734** | **2024 - 2025** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Seidel Schroeder**<br>**2707 S Market St**<br>**Brenham, TX 77833** | **Unknown** |
| 26c.2. | **KPMG LLP**<br>**811 Main Street**<br>**Houston, TX 77002** | **Unknown** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Robert Black** | **PO Box 569**<br>**Giddings, TX 78942** | **President and CEO** | |
| **NRF USA, Inc.** | **PO Box 569**<br>**Giddings, TX 78942** | **Member** | **100%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Natale Rea** | **Address on file** | **CEO** | **Until 2/02/2026** |
| **2390530 Ontario Inc.** | **2000 16th Sideroad**<br>**King City, ON, L7B 1A3**<br>**Canada** | **Member** | **Until 2/02/2026** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses,

loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Same as SOFA 4** | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **NRF USA, Inc.** | EIN: **32-0452468** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:** **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **5/15/2026**

**/s/ Sean Fitzgerald**
Signature of individual signing on behalf of the debtor

**Sean Fitzgerald**
Printed name

Position or relationship to debtor **Chief Restructuring Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

**Fill in this information to identify the case:**

Debtor name **Trivista Oil Co. LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **26-32229**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

**12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
■ *Schedule H: Codebtors* (Official Form 206H)
■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **5/15/2026**

X **/s/ Sean Fitzgerald**
Signature of individual signing on behalf of debtor

**Sean Fitzgerald**
Printed name

**Chief Restructuring Officer**
Position or relationship to debtor