**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| **TRIVISTA OIL CO., LLC,** | § | **CASE NO. 26-32229 (JPN)** |
| | § | |
| **DEBTOR.** | § | **CHAPTER 11** |
| | § | **(Subchapter V)** |
| **IN RE:** | § | |
| | § | |
| **TRIVISTA OPERATING LLC,** | § | **CASE NO. 26-32231** |
| | § | |
| **DEBTOR.** | § | **(Jointly Administered)** |

**THE UNITED STATES TRUSTEE'S EMERGENCY APPLICATION FOR ORDER APPROVING APPOINTMENT OF EVA S. ENGELHART CHAPTER 11 TRUSTEE**

**BLR 9013 NOTICE: THIS MOTION SEEKS AN ORDER THAT MAY ADVERSELY AFFECT YOU. IF YOU OPPOSE THE MOTION, YOU SHOULD IMMEDIATELY CONTACT THE MOVING PARTY TO RESOLVE THE DISPUTE. IF YOU AND THE MOVING PARTY CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE MOVING PARTY. YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 21 DAYS OF THE DATE THIS WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE MOTION SHOULD NOT BE GRANTED. IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE MOTION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE MOTION AT THE HEARING.**

**EMERGENCY RELIEF HAS BEEN REQUESTED. IF THE COURT CONSIDERS THE MOTION ON AN EXPEDITED OR EMERGENCY BASIS, THEN YOU WILL HAVE LESS THAN 21 DAYS TO ANSWER. IF YOU OBJECT TO THE REQUESTED RELIEF OR IF YOU BELIEVE THAT THE EXPEDITED OR EMERGENCY CONSIDERATION IS NOT WARRANTED, YOU SHOULD FILE AN IMMEDIATE RESPONSE.**

**REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

TO THE HONORABLE JEFFREY P. NORMAN, UNITED STATES BANKRUPTCY JUDGE:

COMES NOW Kevin M. Epstein, the United States Trustee for Region 7 (the "U.S. Trustee"), and files his Emergency Application for the Appointment of Eva S. Engelhart as Chapter 11 Trustee (the "Application"), pursuant to 11 U.S.C. §1104(a) and Fed. R. Bankr. P. 2007.1(c), approving the appointment of Eva S. Engelhart as chapter 11 trustee in the above-

entitled case, and represents as follows:

**I. Factual and Procedural History – The Order Requiring Appointment of Ch11 Trustee**

1. On May 18, 2026, unsecured creditor Fort Apache Energy Inc. ("Fort Apache") filed its Motion to Convert Cases to Chapter 7 (the "Conversion Motion") [ECF No. 93], requesting the conversion of the above-entitled chapter 11 cases to chapter 7 cases.

2. On May 21, 2026, the U.S. Trustee filed his Motion to Dismiss Case or Convert Case to Chapter 7 (the "Dismissal Motion") [ECF No. 99] in which the U.S. Trustee requested dismissal of the above-entitled chapter 11 cases.

3. On December 22, 2025, the Court called its hearing on the Smith Order. The parties requested additional time to discuss the outstanding issues and, after a brief recess, requested that the Court enter an order to appoint a chapter 11 Trustee.

4. On June 18, 2026, after a hearing was conducted on the both the Conversion Motion and the Dismissal Motion, the Court entered its Order to Appoint Chapter 11 Trustee and Continuing Hearings (the "Order") [ECF No. 192] directing the U.S. Trustee to appoint a chapter 11 trustee, pursuant to 11 U.S.C. § 1104(a).

5. On June 26, 2026, the Debtors resigned the designation of Subchapter V for these cases and reclassified the above-entitled jointly administered cases to proceed as traditional chapter 11 cases, pursuant to their Amended Petitions. [ECF No. 195] and [ECF No. 196].

6. In compliance with the Order, the U.S. Trustee has appointed Eva S. Engelhart ("Engelhart") to serve as the chapter 11 trustee. Engelhart is an attorney licensed to practice in the State of Texas. Her office is located at 7700 San Felipe, Suite 550, Houston, TX 77063. Her telephone number is (713) 626-1200. The U.S. Trustee selected Engelhart because she is well-qualified to serve as chapter 11 trustee. Engelhart serves as a Chapter 7 Trustee in the Southern

District of Texas. She has the knowledge and experience required to fulfill the duties of a chapter 11 trustee in this case.

7. On June 18, 2026, in compliance with 11 U.S.C. § 1104(d), the undersigned counsel for the U.S. Trustee consulted with the following parties in interest regarding the appointment of a chapter 11 trustee:

a. Debtors, by and through counsel R.J. Shannon and Sean Wilson. The undersigned counsel requested Debtor's proposed candidate(s) from Messrs. Shannon and Wilson, via email and telephone; and,

b. Creditor for Fort Apache, by and through Attorney Brendon Singh. The undersigned counsel requested Creditor Fort Apache's proposed candidate(s) from Mr. Singh, via email and telephone; and

c. Subchapter V Tom Howley, via email; and

d. The Texas Railroad Commission, by and through Attorney Roma Desai, via email.

8. To the best of the United States Trustee's knowledge, Engelhart's connections with the Debtor, creditors, any other parties in interest, their respective attorneys and accountants, the U.S. Trustee, or any person employed in the office of the U.S. Trustee, are limited to the connections set forth in the Verified Statement filed in support of this Application.

## II. Basis for Emergency Relief

9. As discussed above, the Court entered the Order requiring the U.S. Trustee to appoint a chapter 11 trustee. This Application is filed in compliance with the Order. Accordingly, it is in the best interest of the estate, Debtor, creditors and parties in interest for the Court to consider this Application and enter the U.S. Trustee's proposed Order Appointing Eva S. Engelhart as Chapter 11 Trustee. Accordingly, the U.S. Trustee respectfully request the Court's emergency consideration of this Application.

**III. Prayer**

WHEREFORE, PREMISES CONSIDERED, the United States Trustee respectfully requests that this Court enter an order approving the appointment of Eva S. Engelhart as the chapter 11 trustee, and for any and all further relief as may be equitable and just.

SIGNED ON June 26, 2026.

Respectfully Submitted,

KEVIN M. EPSTEIN
UNITED STATES TRUSTEE
REGION 7, SOUTHERN and WESTERN
DISTRICTS OF TEXAS

By: /s/ *Jana Smith Whitworth*
Jana Smith Whitworth
Trial Attorney
Texas Bar No. 00797453/Fed.ID 20656
515 Rusk Avenue, Suite 3516
Houston, TX 77002
Telephone: (713) 718-4650
Fax: (713) 718-4670
Email: Jana.Whitworth@usdoj.gov

CERTIFICATE OF ACCURACY PURSUANT TO LOCAL RULE 9013-1(I)

I hereby certify the accuracy of the matters and facts set forth in the foregoing motion.

/s/ *Jana Smith Whitworth*
Jana Smith Whitworth

CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing pleading was served by electronic means upon all PACER System participants entitled to receive notice by CM/ECF transmission on June 26, 2026. I further certify that true and correct copies of those same pleadings were served on the parties listed in the attached Mailing Matrix, via U.S.P.S. – First Class Postage Pre-Paid – on June 27, 2026.

.

/s/ *Jana Smith Whitworth*
Jana Smith Whitworth

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| **TRIVISTA OIL CO., LLC,** | § | **CASE NO. 26-32229 (JPN)** |
| | § | |
| **DEBTOR.** | § | **CHAPTER 11** |
| | § | **(Subchapter V)** |
| **IN RE:** | § | |
| | § | |
| **TRIVISTA OPERATING LLC,** | § | **CASE NO. 26-32231** |
| | § | |
| **DEBTOR.** | § | **(Jointly Administered)** |

**VERIFIED STATEMENT OF CHAPTER 11 TRUSTEE**

1. My name is Eva S. Engelhart. I am an attorney licensed to practice law in the State of Texas. I am of counsel at the law firm of Ross, Banks, May, Cron & Calvin, P.C. My office is located at 7700 San Felipe, Suite 550, Houston, TX 77063. My phone number is (713) 626-1200. I have the knowledge and experience required to fulfill the duties of a chapter 11 trustee in this case.

2. I hereby verify that I have no connections with the Debtor, creditors, any parties in interest, their respective attorneys and accountants, the United States Trustee, or any person employed in the Office of the United States Trustee except that (i) I serve as a chapter 7 trustee in hundreds of cases in the Southern District of Texas and creditors in this case may also be creditors of a case in which I serve as the chapter 7 trustee; (ii) the United States Trustee appears as a party in interest in my chapter 7 trustee cases and in cases where I serve as Debtor's counsel and creditor's counsel; (iii) I have served as the chapter 7 trustee in cases filed by Brendon Singh, counsel for Creditor Fort Apache Energy, numerous times since my appointment in 2011. These connections are not conflicts of interest, only connections.

3. I have no connections with Judge Norman, the presiding judge in this case, except that I appear as a chapter 7 trustee, debtor's lawyer and creditors lawyer in Judge Norman's court in other cases.
4. I am a "disinterested person" as defined by Section 101(14) of the Bankruptcy Code.
5. To the best of my knowledge, there are no conflicts that prevent me from serving as the chapter 11 trustee in this proceeding.
6. I declare under penalty of perjury that the foregoing is true and correct.

I hereby accept my appointment as Chapter 11 Trustee in this case pursuant to FRBP 2008.

Dated: June 26, 2026

Eva S. Engelhart
Ross, Banks, May, Cron & Cavin, P.C.
7700 San Felipe, Suite 550
Houston, Texas 77063

Label Matrix for local noticing
0541-4
Case 26-32229
Southern District of Texas
Houston
Wed May 20 16:42:11 CDT 2026

Classic Bank, N.A.
c/o Kerry L. Haliburton
Naman, Howell, Smith & Lee, PLLC
400 Austin Avenue, Suite 800
Waco, TX 76701-2145

(p)LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTN DON STECKER
112 E PECAN
SUITE 2200
SAN ANTONIO TX 78205-1588

FAYETTE COUNTY APPRAISAL DISTRICT
PERDUE BRANDON FIELDER COLLINS MOTT LLP
6801 N Capital of Texas Highway
Building 2, Suite 101
AUSTIN, TX 78731-1780

Fort Apache Energy, Inc.
CAIN & SKARNULIS PLLC
303 Colorado Street
Suite 2850
Austin, TX 78701-0137

Grimes Central Appraisal District
McCreary, Veselka, Bragg & Allen
c/o Julie Anne Parsons
P.O. Box 1269
Round Rock, Tx 78680-1269

Harris County
Linebarger Goggan Blair & Sampson LLP
c/o Jeannie Lee Andersen
P.O. Box 3064
Houston, TX 77253-3064

Nisei Oil & Gas, Inc.
Attn: Marshall M. Warren Jr.
816 Brett Dr.
Allen, TX 75013-8503

Railroad Commission of Texas
c/o Office of the Attorney General
Bankruptcy & Collections Division
P. O. Box 12548
Austin, TX 78711-2548

Red Dog Oil Tools, Inc.
P. O. Box 1844
Magnolia, AR 71754-1844

The County of Bastrop, Texas
c/o McCreary, Veselka, Bragg & Allen
Julie Anne Parsons
P.O. Box 1269
Round Rock, TX 78680-1269

Trivista Oil Co., LLC
2954 CR 208
Giddings, TX 78942-9212

Trivista Operating LLC
2954 CR 208
Giddings, TX 78942-9212

4
United States Bankruptcy Court
PO Box 61010
Houston, TX 77208-1010

22ND CENTURY CAPITAL MANAGEMENT, L.P.
8927 HYPOLUXO ROAD SUITE A-5
LAKE WORTH, FL 33467-5249

2390530 ONTARIO INC.
2000 16THSIDEROAD
KING CITY, ONTARIO, L7B 1A3 CANADA

3RD DEGREE SPECIAL SERVICES
1885 SAINT JAMES PLACE SUITE 1050
HOUSTON, TX 77056-4176

4-H FLOWBACK SERVICES, INC.
P O BOX 1981
PALESTINE, TX 75802-1981

4-JW
P.O. BOX 6387
SAN ANTONIO, TX 78209-0387

448 SUPPLY, INC.
C/O BRUCE KRUEGER AND EDDIE HOSEA
P.O. BOX 1274
GIDDINGS, TX 78942
AE TEXAS
P.O. BOX 7780

448 SUPPLY, INC.
PO BOX 1274
GIDDINGS, TX 78942-1674

821 ENERGY, LLC
P.O. BOX 910
ALEDO, TX 76008-0910

890 DARBY LLC
31 CHANCERY PLACE
THE WOODLANDS, TX 77381-6438

A&A PRODUCTION
ROUTE 1, BOX 179
HOBSON, TX 78117

A-1 SIGN ENGRAVERS, INC.
PO BOX 2641
MIDLAND, TX 79702-2641

A.M. GREENE TRUST C/O R.L. RITCHEY & JOE GRE
PO BOX 94364
LUBBOCK, TX 79493-4364

AAA WELL SERVICE LLC
PO BOX 33
MILLSAP, TX 76066-0033

AARON'S ROUSTABOUT
P.O. BOX 537
CRANE, TX 79731-0537

ACE E. MYRICK
PO BOX 192
BLUFFTON, TX 78607-0192

ACE GATHERING, INC.
15000 STATE HIGHWAY 36 SOUTH
SOMERVILLE, TX 77879

ACI COMPRESSORS
P.O. BOX 12272
ODESSA, TX 79768-2272

ACT RANCH PARTNERS
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945-2610

ACT RANCH PARTNERS NANCY LITTLEFIELD, GEN. P
P.O. BOX 131
PAIGE, TX 78659-0131

ACT RANCH PARTNERS, LTD NANCY LITTLEFIELD, G
PO BOX 131
PAIGE, TX 78659-0131

ACTION ENERGY SERVICES, INC.
PO BOX 50091
MIDLAND, TX 79710-0091

ACUTE SAFETY LLC
8700 CROWNHILL BLVD. SUITE 407
SAN ANTONIO, TX 78209-1128

ADAM GARZA
8862 FM 466
GONZALES, TX 78629-6166

ADAM NIETSCHE
P.O. BOX 612
GIDDINGS, TX 78942-0612

ADELINE ARLDT MELCHER
678 E HEMPSTEAD ST
GIDDINGS, TX 78942-3420

ADOLF J. PAFFEN
475 PAFFEN ROAD
PAIGE, TX 78659-4938

ADOLPH W. LEHMAN
7042 W. COLES RD.
LAVEEN, AZ 85339-5516

ADP, LLC
13141 NORTHWEST FWY
HOUSTON, TX 77040

ADVANCE HYDROCARBON CORP.
PO BOX 9778
COLLEGE STATION, TX 77842-7778

ADRIANE LAKIN
9808 S. KNOXVILLE
TULSA, OK 74137-5227

AGNES ELAINE VONTUR
1352 US HWY 1815
FLORESVILLE, TX 78114

ALAN COLT POUNDERS
603 VOGEL
ROCKDALE, TX 76567-2557

ALBERT J. DUNGAN AS HIS SEPARATE PROPERTY
3150 ARBOLADO CALZADA
KEMPNER, TX 76539-7052

ALEENE S. WYNN
130 CHIMES WAY SW
HUNTSVILLE, AL 35824-2443

ALEXANDRA CARSON HISSOM TRUST C/O TAMRA HISS
2084 N. BALL AVE
FAYETTEVILLE, AR 72703-3121

ALFRED V SCHULZE AND NANCY W SCHULZE
2403 FM 2239
GIDDINGS, TX 78942-4608

ALICE WERSTAK
1420 WINGFOOT LOOP
LAREDO, TX 78045-1909

ALISHA DAWN BRADLEY AND KENNETH ANDREW BRADL
1422 CR 203
PAIGE, TX 78659-5011

ALLEN CARMEAN
106 ANGELIA LANE
CLINTON, MS 39056-4602

ALPHA & OMEGA ASSETS, LLC JOHN LOYD WHITMIRE
465 CR 238 LOOP
CAMERON, TX 76520-5253

ALVIN R. TURSKI
447 7TH STREET
SANTA MONICA, CA 90402-1907

AMBER HEBERT
230 BUCKEYE DRIVE
KATY, TX 77450-1508

AMBER LYNN
2321 JEROME ROAD
LEAGUE CITY, TX 77573-1582

AMBER MAXWELL ABELL
P.O. BOX 531
KILGORE, TX 756630531

AMBER MAXWELL ABELL
P.O. BOX 531
KILGORE, TX 75663-0531

AMERICAN ASSURANCE 2000, LP
DEPT 1240 PO BOX 17180
DENVER, CO 802170180

AMERICAN SOLUTIONS FOR BUSINESS
31 E MINNESOTA AVE
GLENWOOD, MN 56334-1625

AMY KYLE
1414 WINDY HILLS
DRIPPING SPRINGS, TX 78620-3586

AMY M. MAXWELL
P.O. BOX 531
KILGORE, TX 756630531

AMY MAXWELL
P.O. BOX 531
KILGORE, TX 75663-0531

AMY R. FREY-GARZA
2106 NORTH BROADWAY
BALLINGER, TX 76821-2281

ANDREA PALLAMOLLO
279 SHADY BROOK DR.
LANGHORNE, PA 19047-8030

ANDREA WACHSMANN
1089 CR 103
GIDDINGS, TX 78942-5759

ANDREW DAVID ELLIS
74 RIVERBEND DR.
SAN MARCOS, TX 78666-8096

ANDREW WININGER
127 MEDLER DRIVE
CEDAR CREEK, TX 78612-2006

ANDREW WININGER
230 PLATTE COURT
EATON, CO 80615-8235

ANGEL ELECTRIC & REFRIGERATION
336 ROGERS RD. PO BOX 6
CRANE, TX 79731-0006

ANGELA FIELDS
1432 SWIFT FOX DR
LANCASTER, TX 75134-1669

ANITA SCHUELER COLLINS
11203 INDIAN TRAILS DRIVE
TOMBALL, TX 77375-8353

ANN CAMPBELL
285 W. PECAN
LA GRANGE, TX 78945-3113

ANN Y. HAMPTON
5018 FAIRLAWN CRESCENT CT.
CHARLOTTE, NC 282263322

ANNE MATTINGLY
1394 FM 2104
SMITHVILLE, TX 78957-4913

ANNE MINER MORTIMER BALLANTYNE
7701 BROADWAY, STE. 200
SAN ANTONIO, TX 782093261

ANNE MORGAN JORDAN
3854 N GALLOWAY DRIVE
MEMPHIS, TN 38111-6808

ANNETTE ALLEY
6215 SADDLE RIDGE
ARLINGTON, TX 76016-2643

ANNETTE SAEGERT FOERSTER
276 SAEGERT RD
PAIGE, TX 78659-4940

ANNIE L. EASLEY
1615 MEANDER DRIVE
AUSTIN, TX 78721-1529

ANNIE MAE EASLY BRUTON
1157 SALINA, APT. #141
AUSTIN, TX 78702-2738

ANTHONY L. HARDT
1510 31ST STEET
HONDO, TX 78861-3416

ANTHONY PESCHKE ANNE PESCHKE
1641 ROLLING LANE
WYLIE, TX 75098-6601

ANTHONY REITANO
3 CARRIAGE HILL DRIVE
FAR HILLS, NJ 07931-2218

APPLE INC.
2901 S. CAPITAL OF TEXAS HIGHWAY
AUSTIN, TX 78746-8101

APPLIED RESOURCES OF TEXAS INC
PO BOX 441371
HOUSTON, TX 772441371

AQUA BEVERAGE COMPANY, INC
701A W JACKSON ST
EL CAMPO, TX 774374141

AQUATERRA WATER MANAGEMENT
10343 SAM HOUSTON PARK DRIVE
HOUSTON, TX 77064-1360

AR WIRELINE, LLC
P O BOX 6293
BRYAN, TX 77805-6293

ARLAND D. WEISE
10374 SAGEBROOK DRIVE
HOUSTON, TX 77089-2211

ARLDT WEED CONTROL LLC
PO BOX 471
GIDDINGS, TX 78942-0471

ARLEN BEATTY
2423 CAMINO DEL RIO S. STE. #202
SAN DIEGO, CA 92108-3735

ARLENE PESCHKE
305 PAFFEN RD
PAIGE, TX 78659-4918

ARMOR ENERGY, LLC
4500 S. GARNETT RD.
SUITE 250
TULSA, OK 74146-5203

ARNOLD KASPER EVELYN KASPER
PO BOX 68
WARDA, TX 78960-0068

ARTHUR N. RUPE FOUNDATION
3887 STATE STREET, SUITE 22
SANTA BARBARA, CA 931053196

ARTURO BEJARANO
2000 MURCHINSON, APT. E
EL PASO, TX 79902-3030

ASHER ENGINE SERVICES
P O BOX 1044
BRYAN, TX 77806-1044

ASHLEY BRADSHAW
134 MONROE ST.
GIDDINGS, TX 78942-3526

ASHLEY RICHARDSON
14140 PROSPECTOR WAY
ELGIN, TX 78621-2197

ASTRO-CHEM LAB, INC.
PO BOX 972
WILLISTON, ND 588020972

AT&T
208 S. AKARD STREET
DALLAS, TX 75202-4206

AT&T
PO BOX 6463
CAROL STREAM, IL 601976463

ATLANTIC RELOCATION SYSTEMS
5210 TACOMA DRIVE
HOUSTON, TX 77041-7033

AUBAINE SUPPLY COMPANY, INC.
PO BOX 727
GIDDINGS, TX 78942-0727

AUDRA JO STUEBER
264 N MANSE AVE
GIDDINGS, TX 78942-2839

AUSTIN CHALK PETROLEUM SERVICES
PO BOX 1110
GIDDINGS, TX 78942-0710

AUTOZONE
2030 E. AUSTIN ST.
GIDDINGS, TX 78942-3625

AWS ENERGY CORP
207 SAN JACINTO BLVD, SUITE 300
AUSTIN, TX 78701-4030

AZAR MINERALS
4040 BROADWAY, SUITE 425
SAN ANTONIO, TX 78209-1600

AZUL ENERGY SERVICES, LLC C/O CORNTERSTONE F
PO BOX 53367
MIDLAND, TX 79710-3367

Aldine Independent School District
Legal Department
2520 W. W. Thorne Blvd.
Houston, Texas 77073-3406

B & B AUTO AND FARM SUPPLY
264 WEST AUSTIN STREET
GIDDINGS, TX 78942-3208

B&E ROUSTABOUT INC.
101 HOOSER RD
BIG SPRING, TX 79720-0515

B. KAY BRUNNIER
565 GRACELAND DR.
CARBONDALE, CO 81623-2820

BADON HILL, INC.
6300 RIDGLEA PLACE, SUITE 950
FORT WORTH, TX 76116-5716

BALDEMAR SALAZAR
1896 N MAIN
GIDDINGS, TX 78942-1458

BANK DIRECT CAPITAL FINANCE
P.O. BOX 660448
DALLAS, TX 752660448

BANTAM ROYALTIES, LLC MILES BOLDRICK, MANAGE
PO BOX 10668
MIDLAND, TX 79702-7668

BARBARA ANN FORBES
PO BOX 36
LIBERTY HILL, TX 78642-0036

BARBARA ANN FORBES TRUSTEE CHRISTINA & LACIE
PO BOX 36
LIBERTY HILL, TX 78642-0036

BARBARA FAYE MITCHELL
9533 COVEMEADOW
DALLAS, TX 75238-1817

BARBARA FREY INDEP EXECUTRIX O/T/E/O CLIFFOR
909 FM 2133
BALLINGER, TX 76821-7922

BARBARA JO FREY
909 FM 2133
BALLINGER, TX 76821-7922

BARBARA KEILBERG, TRUSTEE
674 ACORN
GIDDINGS, TX 78942-4451

BARBARA NEWCOMB
584 COUNTY ROAD 332
ABILENE, TX 79606-7118

BARBARA PATE
3603 E K LANE
AUSTIN, TX 78754-4923

BARBARA PETZOLD COOK
22115 BIRCH VALLEY
KATY, TX 77450-4546

BARBARA SCHREYER
1522 S. GREENSTONE LANE
DUNCANVILLE, TX 75137-3737

BASIC ENERGY SERVICES
PO BOX 1165
LAMESA, TX 79331-1165

BASS PETROLEUM, INC
609 CASTLE RIDGE ROAD, SUITE 335
AUSTIN, TX 78746-5162

BASS PETROLEUM, INC.
PO BOX 164163
AUSTIN, TX 787164163

BASTROP COUNTY CLERK ROSE PIETSCH
PO BOX 577
BASTROP, TX 78602-0577

BASTROP COUNTY TAX OFFICE
211 JACKSON STREET
BASTROP, TX 78602-4316

BASTROP COUNTY TAX OFFICE LINDA HARMON, TAX
PO BOX 579 211 JACKSON STREET
BASTROP, TX 78602-0579

BEA BEHRENS
4154 N HWY 77
GIDDINGS, TX 78942-6423

BEATRICE OLTMANN
505 E. EXCHANGE PARKWAY, #8106
ALLEN, TX 750021760

BEAVER FAMILY IRREVOCABLE TRUST
228 CARLOW CT.
KELLER, TX 76248-2540

BECKER BROTHERS PARTNERSHIP
2965 COUNTY ROAD 208
GIDDINGS, TX 78942-4768

BECKY SCHAUTSCHICK PROSKE
1542 CR 205
GIDDINGS, TX 78942-4640

BEHRENS FAMILY TRUST, MILTON BEHRENS,TTE C/O
670 S. FM 1626
BUDA, TX 78610-9424

BEN C. & IRENE B. HOUSTON
11010 28TH STREET
SANTA FE, TX 77510-8369

BEN MEUTH, JR.
2461 CR 217
GIDDINGS, TX 789425957

BEN SCHIMANK
662 N. MADISON
GIDDINGS, TX 78942-2024

BENJAMIN E MORGAN FAMILY TRST JOHN TRICKETT,
6831 RIDGE ROAD
CHARLESTON, AR 72933-8034

BENNIE C JAEHNE 2010 TRUST STACEY COUCH, TRU
2967 REGINA DRIVE
MACON, GA 31216-6313

BENNY LEE CANIZARO
401 DIANA AVE.
BATAVIA, OH 45103-1806

BERNADETTE VESS
3429 CAVALIER COURT
IRVING, TX 75062-5148

BERNICE VIOLA SCHULZ
218 PARK LAUREATE DR.
HOUSTON, TX 77024-5637

BERNICE WEISE-DOEBBLER
1050 PR 2052
GIDDINGS, TX 78942-9220

BERT MOERS & LINDA MOERS
722 COUNTY ROAD 4500
CROCKETT, TX 75835-7291

BERT SNIDER
223 COUNTY LINE RD.
GIDDINGS, TX 78942
IMOGENE SNIDER C/O BERT SNIDER
223 COUNTY LINE RD.
GIDDINGS, TX 78942-6078

BERTHA A. KRUEGER
3315 W. 12TH ST.
HOUSTON, TX 770086121

BERTHA HOLWELL
223 S. SUMMITT
NEWCASTLE, WY 82701-2228

BESTEST INC.
PO BOX 606
GIDDINGS, TX 78942-0606

BETH KING
501 S. IRENE ST. #1211
SAN ANGELO, TX 76903-6638

BETSY ANNE ARCHIBALD NANCY MEUTH ARCHIBALD,
717 BYRD
ABILENE, TX 79601-4506

BETSY KASPER GUETTLER
P.O. BOX 23
WARDA, TX 78960-0023

BETTIE J. NEUBERT
4115 HIGH SUMMIT DR - SUITE 200
DALLAS, TX 752446627

BETTY C. BAUER
107 E GRANITE ST.
LLANO, TX 78643-3001

BETTY J. NINK
988 EAST 3RD AVE.
ROCKDALE, TX 76567-3400

BETTY JEAN ZOCH PANTEL
6609 MIDFIELD DR.
HOUSTON, TX 77092-5717

BETTY K. SEVERY
1390 SIERRA VISTA DRIVE
ASPEN, CO 81611-1043

BETTY LOUISE MOORE SEPARATE PROPERTY
1001 HIGHWAY 71 WEST
WEST POINT, TX 78963-5145

BETTY M. PETZOLD
1904 COUNTY ROAD 204
PAIGE, TX 78659-4805

BETTY PESCHKE DUKE
558 PAFFEN ROAD
PAIGE, TX 78659-5060

BETTY SENSAT
139 POST OAK RIM
BASTROP, TX 78602-2660

BETTY TESTON
1514 FLOYD DR.
SAN ANGELO, TX 76904-9009

BEVERLY ANN WELLS
10501 NOEL DRIVE
FRISCO, TX 75035-8199

BEVERLY K. ALVEY
34 VILLAGE DRIVE
DAHLONEGA, GA 30533-1475

BEVERLY SUE WALKER
2817 AUSTIN AVE.
WACO, TX 76710-7423

BEVO EXPLORATION, LLC
PO BOX 9985
LONGVIEW, TX 75608-9985

BHP BILLITON PETROLEUM PROPERTIES, LP
PO BOX 847750
DALLAS, TX 752847750

BIG SKY MINERAL TRUST SERENA B KUNDYSEK TRUS
PO BOX 3788
ARLINGTON, TX 760073788

BIG SKY MINERAL TRUST SERENA B. KUNDYSEK, TR
P O BOX 3788
ARLINGTON, TX 76007-3788

BILL D. LIVELY
PPO BOX 9577
MIDLAND, TX 797089577

BILL FENN
PO BOX 1757
ROSWELL, NM 88202-1757

BILL LORANCE
305 WESTBEND CIRCLE
SEGUIN, TX 78155-4043

BILL ZELTWANGER
16664 GRAPPA TRAIL
FISHERS, IN 46037-7455

BILLIE BURKE MAXWELL WILLIAM ROBERT MAXWELL
PO BOX 531
KILGORE, TX 75663-0531

BILLY JACK ALBERS
12411 FOSSIL POINT LN
HUMBLE, TX 77346-3664

BILLY M. JAEHNE
PO BOX 704
GIDDINGS, TX 78942-0704

BILLY RAY ZOCH
94 CR 4017
DAYTON, TX 77535-7331

BILLY ROY STANDEFER
2326 W. ORCHID
PHOENIX, AZ 85021-4168

BILLY STRACENER
PO BOX 201
CHRIESMAN, TX 77838-0201

BLACK STONE MINERALS COMPANY, LP
PO BOX 301267
DALLAS, TX 753031267

BLACK STONE NATURAL RESOURCES I, L.P.
P.O. BOX 301197
DALLAS, TX 75303-1197

BLACK STONE NATURAL RESOURCES I, LP
PO BOX 203319
HOUSTON, TX 77216-0001

BLAINE R. MORGAN
463 SHOTGUN RIDGE
LIBBY, MT 59923-8008

BLAINE WILLIAMS
PO BOX 1532
GIDDINGS, TX 78942-1272

BLAINE WILLIAMS BARBARA WILLIAMS
PO BOX 1532
GIDDINGS, TX 78942-1272

BLESSING ENERGY, INC
PO BOX 947
GIDDINGS, TX 789420947

BLUEBONNET ELECTRIC
COOPERATIVE
3190 E. AUSTIN STREET
GIDDINGS, TX 78942-9783

BO FREDRICSSON
13724 AMERICAN PRAIRIE PL
BRADENTON, FL 342112602

BOB A PRUKOP
18616 COUNTY ROAD 2340
LUBBOCK, TX 79423-6450

BOB A. PRUKOP SOLE & SEPARATE PROPERTY
18616 COUNTY ROAD 2340
LUBBOCK, TX 79423-6450

BOB MCCORMICK
4801 GYPSY COVE
AUSTIN, TX 78727-6816

BOBBIE SUE SHOCKLEY BEALL
1739 PURDUE
BIG SPRING, TX 79720-3441

BOBBY ALBIN MEUTH
2374 CR 209
GIDDINGS, TX 78942-5812

BOBBY JOE TRANT SOLE & SEPARATE
13769 FM 244
IOLA, TX 77861-3673

BOBBY MEUTH
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945-2610

BONNIE JANE DERNEHL ORSAK
4609 MACHA ROAD
WALLIS, TX 77485-9445

BONNIE LEE SCHMIDT
900 N. ALLEN HEIGHTS DRIVE
ALLEN, TX 75002-2079

BONNIE M. MCKENZIE
3161 CR 216 NORTH
HENDERSON, TX 75652-9166

BOTTOM INVESTMENT CO. ATTN: E. BRENT BOTTOM
520 LAWRENCE STREET
CORPUS CHRISTI, TX 78401-2524

BOYD G. PETT ATTN: NORMA L. STIAWALT
P O BOX 26
SAN MARTIN, CA 950460026

BOZI DAR RANCH, LLC
P O BOX 1234
GANADO, TX 77962-1234

BRACEWELL & GIULIANI LLP
P.O. BOX 848566
DALLAS, TX 752848566

BRENDA AHLHORN SOLE & SEPARATE PROPERTY
161 SAEGERT ROAD
PAIGE, TX 78659-4906

BRENDA K WESTERMAN JOHNSON
204 N. CORNELIUS
THORNDALE, TX 76577-5387

BRENDA KAY RICHTER
1101 MAPLEWOOD DRIVE
PFLUGERVILLE, TX 78660-2879

BRENDA MUNIZ
1066 CR 204
GIDDINGS, TX 78942-4648

BRENDA S GROFF
1103 28TH STREET
HONDO, TX 78861-3201

BRENNA BEHRENS
1025 PR 2003
GIDDINGS, TX 78942-5754

BRENTON KINAS
6636 W. WILLIAM CANNON DR APT 722
AUSTIN, TX 78735-8543

BREWER INT., LLC
PO BOX 71
FISCHER, TX 78623-0071

BRIAN JONES
2500 N HOUSTON STREET APT 904
DALLAS, TX 75219-7671

BRIAN WADE
111 CENTER COVE
GIDDINGS, TX 78942-2139

BRIAN WILLIAM KRAUSS
19522 CREEKVIEW OAKS
GARDEN RIDGE, TX 78266-2950

BRIGADE ENERGY SERVICES LLC
2500 DTC PARKWAY SUITE 530
CENTENNIAL, CO 80111

BRIGADE ENERGY SERVICES, LLC
C/O ALLEN BRYSON, PLLC
211 NORTH CENTER STREET
LONGVIEW, TX 75601-7221

BRIGETTE M. KIRK
3119 RIGHT WAY
KINGWOOD, TX 77339-3369

BROOKE GINSBERG
133 CRENSHAW LANE
BASTROP, TX 78602-6707

BROTHERS VACUUM & TRUCKING SERVICE, LLC
PO BOX 1540
EL CAMPO, TX 77437-1540

BROWNING OIL COMPANY INC. PROFIT SHARING PLA
12377 MERIT DRIVE, SUITE 780
DALLAS, TX 75251-2224

BRT TRUCKING INC
1860 LONESTAR DRIVE
ODESSA, TX 79766-9040

BRUCE E & LOUISE E BOWE REV LT BRUCE E & LOU
561 BUCEYE COURT
SANTA ROSA, CA 95409-5926

BRUCE GOLDMAN C/O RACHEL GOLDMAN
102 NORTHWOODS ROAD
GREENWOOD, SC 29649-9354

BRUCE NOWLIN
101 HENRY FORD DRIVE
SCHERTZ, TX 78154-1007

BRUCE PRELLOP
2934 FM 2440
GIDDINGS, TX 78942-6400

BRUINGTON ENGINERRING, LLC
8620 NORTH NEW BRAUNFELS SUITE 315
GIDDINGS, TX 78942

BRUNSWICK PRESS, INC.
9430 BAYTHORNE DRICE
HOUSTON, TX 770417797

BRYAN A. AZAR
1402 THE HIGH RD
AUSTIN, TX 78746-2232

BRYAN GREGORY ARCHIBALD
1525 ELMWOOD DRIVE
ABILENE, TX 79605-4909

BRYNDA WHEELER
2101 GLENDALE DR.
PLANO, TX 750235234

BUCKHEAD ENERGY, LLC
P.O. BOX 471288
FT. WORTH, TX 76147-1288

BURLEY REVOCABLE LIVING TRUST JEROME A BURLE
14445 NE 144TH PLACE
WOODINVILLE, WA 980726911

BUTTRAM OIL PROPERTIES, LLC
2601 NW EXPRESSWAY, STE. 501W
OKLAHOMA CITY, OK 73112-7235

BWAB LIMITED LIABILITY COMPANY
100 SAINT PAUL STREET
SUITE 305
DENVER, CO 80206-5136

BYRON GOODWIN
8009 TEXAS ROAD
FT SMITH, AR 72908-7939

BYRON WATSON TRUCKING INC
PO BOX 250
KIRBYVILLE, TX 75956-0250

Brigade Energy Services LLC
c/o McKenzie Brown
2626 Howell Street, Ste. 840
Dallas, Texas 75204-0806

C. FRED MARTENS C/O CHARLES F. MARTENS III
1927 N. MARION DRIVE
FLAGSTAFF, AZ 86001-1370

C.W. KREIGEL
PO BOX 149
GIDDINGS, TX 78942-0149

CAEDON WAYNE JERVIS SOLE & SEPARATE
PO BOX 101
LEDBETTER, TX 78946-0101

CALLAN OLTMANN
2035 EAST OLD LOCKHART RD
WEST POINT, TX 78963-5170

CALVIN G. LEHMANN
1410 CR 204
GIDDINGS, TX 78942-4625

CAMBE GEOLOGICAL SERVICES INC.
6300 WESTPARK, SUITE 440
HOUSTON, TX 77057-7206

CANON SAFETY/RHI GROUP
P O BOX 1879
KILGORE, TX 75663-1879

CAPITAL ONE BANK (USA), N.A.
PO BOX 60599
CITY OF INDUSTRY, CA 917160599

CAPITOL CORPORATE SERVICES, INC.
206 E 9TH STREET STE 1300
AUSTIN, TX 78701-4411

CAPLE ROYALTY SERVICES, LLC
317 TAMPICO ST.
IRVING, TX 75062-3947

CAPPADONNA ELECTRICAL MGMT
3828 PINEMONT DRIVE
HOUSTON, TX 770181222

CAREY M. WEISE
9907 TERRITORY
HOUSTON, TX 77064-5227

CARL A. STEINBACH
1210 FM 2104
SMITHVILLE, TX 78957
RUBY STEINBACH
271 COYOTE TRAIL LN
SMITHVILLE, TX 78957-5291

CARL DAVID OR BETTY JEAN KOVAR DAINEL D KOV
1527 COUNTY ROAD 103
GIDDINGS, TX 78942-9228

CARL DUDREY
PO BOX 65
ST JOHN, KS 67576-0065

CARL E. DUDREY ESTATE RICHARD A. BALL, EXECU
PO BOX 65
ST JOHN, KS 67576-0065

CARL G. NINK
1017 WILLKES CIRCLE
SMITHVILLE, TX 78957-1125

CARL ISELT
PO BOX 233
LEXINGTON, TX 78947-0233

CARL STEINBACH
1210 FM 2104
SMITHVILLE, TX 78957-4925

CARL W KASPER JR AS SEPARATE PROPERTY
PO BOX 658
GIDDINGS, TX 78942-0658

CARL W KASPER JR, LIFE ESTATE
PO BOX 658
GIDDINGS, TX 78942-0658

CARLOS A. & YANIRA HERNANDEZ
6018 STIRRING WINDS LANE
HOUSTON, TX 77086-2944

CARMEAN FAMILY PROPERTIES, LLC C/O ROBERT CA
811 FOLEY ST., SUITE H
JACKSON, MS 39202-3433

CARMEN GONZALES
887 N. CALDWELL
GIDDINGS, TX 78942-1227

CAROL A. DOVE
28 MEADOW RUN
ROUND ROCK, TX 78664-9604

CAROL A. WALKER
9237 LARSTON
HOUSTON, TX 77055-6416

CAROL BELL
914 NORTH CHAMBERS
GIDDINGS, TX 78942-1410

CAROL FALKE
2514 JADE HILL
SAN ANTONIO, TX 78251-2445

CAROL J. PITTENGER
6120 LOS ROBLES DRIVE, UNIT C
EL PASO, TX 79912-1970

CAROL MITTASCH
4843 PARK CAPE
MARION, TX 78124-4081

CAROLINE HISSOM WALLACE TRUST C/O CAROLINE H
541 LINCOLN ROAD
GROSSE POINT, MI 48230-1217

CAROLINE MARTINEAU 2006 TRUST
4625 GREENVILLE AVENUE SUITE 205
DALLAS, TX 75206-5044

CAROLYN A. KASSULKE
1737 IVALEA CIRCLE
NAVARRE, FL 32566-7330

CAROLYN F. FRITSCHE
688 NORTH ROSENBERG
LA GRANGE, TX 78945-1808

CAROLYN GERDIE MARKERT
PO BOX 29747
SAN ANTONIO, TX 78229-0747

CAROLYN HOUSTON
3600 CR 206
ALVARADO, TX 76009-7268

CAROLYN KAY JEARY TRUST
36 WOODCHUCK DRIVE
SOUTH FORK, CO 81154-9400

CAROLYN KROLL
P O BOX 103
CARVERSVILLE, PA 18913-0103

CAROLYN M. STEIN
708 BROKEN FEATHER TRAIL
PFLUGERVILLE, TX 78660-3712

CARRIZO WELL SERVICE, LLC
P.O. BOX 890, 1105 OLD LUBBOCK HIGHWAY
SNYDER, TX 79550-0890

CARSON G. CAMPBELL
5522 GLENFIELD SPRING LANE
SPRING, TX 77389-1717

CARY VOSS
229 SOUTH SUMMITT AVENUE
NEWCASTLE, WY 82701-2228

CASEDHOLE SOLUTIONS, INC
P.O. BOX 733404
DALLAS, TX 753733404

CASSANDRA BROWN
4425 ASHLAND AVE.
NORWOOD, OH 45212-3257

CASTLE ENERGY MANAGEMENT, LLC
6300 RIDGLEA PLACE
SUITE 950
FT. WORTH, TX 76116-5716

CATHRYN LOUISE COX
19011 GENTLE KNOLL
SAN ANTONIO, TX 78258-3415

CATHY S. APPLE 2004 TRUST CATHY S. APPLE, TR
PO BOX 698
CELINA, TX 75009-6812

CE MIKE THOMAS, III
PO BOX 2117
BIG SPRING, TX 797212117

CEAN MOORE
2542 ELDEN AVE.
COSTA MESA, CA 92627-1330

CEN-TEX OPERATING & PRODUCING COMPANY
PO BOX 949
GIDDINGS, TX 78942-0949

CENTRAL TEXAS PUMP JACKS
1560 CROSSWINDS DRIVE
BRYAN, TX 77808-9600

CHACKO ABRAHAM
27 WHITLAW LANE
CHAPPAQUA, NY 10514-1005

CHAD SIEGMUND
1384 COUNTY ROAD 200
PAIGE, TX 78659-5070

CHAD SIEGMUND MEGAN SIEGMUND
4067 CR 114
GIDDINGS, TX 78942
EUNICE SIEGMUND
1506 COUNTY ROAD 127
LEDBETTER, TX 789467123

CHANSE ENERGY CORPORATION
PO BOX 1572
SHREVEPORT, LA 71165-1572

CHARLES A RAMSEL
4200 OLD OMEN ROAD APT 2104
TYLER, TX 75707-2144

CHARLES A. RAMSEL MODENA RAMSEL
4200 OLD OMEN RD, APT 2104
TYLER, TX 75707-2144

CHARLES ARLDT
1216 FM 2239
GIDDINGS, TX 78942-5943

CHARLES B. ALBRIGHT
5208 MIMOSA DRIVE
BELLAIRE, TX 77401-4840

CHARLES BUSH
13532 MALENA DRIVE
TUSTIN, CA 92780-1915

CHARLES CLINTON BOOTH TEST TRUST GT BOOTH, E
3931 CIRCLE BLUFF CT.
DALLAS, TX 752447221

CHARLES FORNEY
2330 DUNMORE HILL
SAN ANTONIO, TX 78230-2891

CHARLES GLONA BETTY GLONA
12110 ALSTON
STAFFORD, TX 77477-1508

CHARLES J. LUBERGER
63 PAYNE ST.
HAMILTON, NY 133461111

CHARLES KOYM
2202 AMBERSTONE
FREDERICKSBURG, TX 78624-6795

CHARLES MALKE
PO BOX 142
GIDDINGS, TX 78942-0142

CHARLES MOORE FREDE
1210 WATER STREET
NAVASOTA, TX 77868-3177

CHARLES VAHRENKAMP
1901 CR 204
PAIGE, TX 78659-5031

CHARLOTTE ANN WHITESIDES
915 E. GRANDE BLVD., #303
TYLER, TX 75703-3962

CHARLOTTE K. JAEHNE
PO BOX 1159
GIDDINGS, TX 78942-1559

CHASE GRAVES
2222 SPRING LAKE PARK LANE
SPRING, TX 77386-3409

CHEMICAL WEED CONTROL, INC
PO BOX 512
BROWNFIELD, TX 79316-0512

CHEMSYNC, INC.
PO BOX 1515
GIDDINGS, TX 78942-1255

CHERIE WILKINSON
109 JOSEPH HAWKINS LANE
BASTROP, TX 78602-2095

CHEROKEE MINERALS, LP
PO BOX 2272
LONGVIEW, TX 75606-2272

CHERYL A PESCHKE
29718 HAY FIELD LANE
RICHMOND, TX 774062484

CHERYL J. O'SUCH
20550 HUEBNER #131
SAN ANTONIO, TX 78258-3980

CHERYL J. O'SUCH, TRUSTEE ROBERT O'
20550 HUEBNER #131
SAN ANTONIO, TX 78258-3980

CHESTER S. YAGER
12924 SW 107TH COURT
MIAMI, FL 33176-5465

CHIDERBRI MINERALS, LP
BUILDING 2, SUITE 204
9310 BROADWAY
SAN ANTONIO, TX 78217-5919

CHLOE A NAIL TRUST BANK ONE TRUST CO, NA TRU
DRAWER 99084
FT WORTH, TX 761990084

CHOCTAW ENERGY LIMITED PARTNERSHIP
PO BOX 6387
SAN ANTONIO, TX 78209-0387

CHRISTIAN MEUTH
4900 WEST HWY 21
PAIGE, TX 78659-4213

CHRISTIAN WILLIAM OLTMANN
1525 RUSTIC TRAIL
ALLEN, TX 75002-4587

CHRISTIANA HORVATH
505 W. CRESTLAND DRIVE
AUSTIN, TX 78752-1304

CHRISTINA HELMS
PO BOX 528
LIBERTY HILL, TX 78642-0528

CHRISTINA VU
19314 WINTER CANYON LN
TOMBALL, TX 77377-7643

CHRISTINE BELL HELLER
PO BOX 435
LEXINGTON, TX 78947-0435

CHRISTINE DYER JERVIS
PO BOX 212
LEDBETTER, TX 789460212

CHRISTINE PETZOLD BENEDICT
105 LACHITE UNIT D
HORSESHOE BAY, TX 78657-5817

CHRISTOPHER K CRAWFORD & KATHRYN L CRAWFORD,
17309 ENNIS TRAIL
AUSTIN, TX 78717-5501

CHRISTOPHER S MAXWELL
350 LINDBERGH DR NE
ATLANTA, GA 30305-3864

CINDY R. KNIGHT
3045 FM 141
GIDDINGS, TX 78942-9536

CIRCLE A WELDING
PO BOX 45
DEANVILLE, TX 77852-0045

CITY OF HOUSTON
1235 NORTH LOOP WEST, SUITE 600
HOUSTON, TX 77008-1772

CLARENCE & IRENE NOACK REVOCABLE LIVING TRUS
2482 COUNTY ROAD 205
GIDDINGS, TX 789424629

CLARENCE C HANNUSCH & KIKUE HANNUSCH
4403 DORAL DR.
PASADENA, TX 77505-4209

CLARENCE G. CHOVANEC DORRIS V. CHOVANEC
1116 TRUESDALE ROAD
LAGRANGE, TX 78945-4428

CLARENCE GERLACH
1038 PRIVATE RD 1132
GIDDINGS, TX 78942-9246

CLARENCE H & IRENE NOACK
2482 COUNTRY RD 205
GIDDINGS, TX 78942-4629

CLARENCE WILLIAM STUERMER, JR.
PO BOX 8545
NAPLES, FL 341018545

CLARETTA BROWN HAYWOOD
15145 EUCALYPTUS AVE
BELLFLOWER, CA 907063701

CLAUDE M ARNOLD
4706 WILLOW
BELLAIRE, TX 77401-4414

CLAYTON G. CARY III
PO BOX 440337
ST LOUIS, MO 63144-4337

CLEAR FORK MINERALS, LLC A TEXAS LIMITED LIA
6300 RIDGLEA PLACE
SUITE 950
FORT WORTH, TX 76116-5716

CLEO FISCHER
5711 CHANTILLY LANE
HOUSTON, TX 77092-5114

CLEO KAUFMANN
2010 SYDNOR
GALVESTON, TX 77554-9356

CLIFF D. GALLARNEAU
1529 S.W. 121ST STREET
OKLAHOMA CITY, OK 73170-4858

CLIFF MARSHALL
11402 MADRID DR
AUSTIN, TX 78759-5055

CLIFFORD KREITZ
4008 MONTAGUE DRIVE
AMARILLO, TX 79109-5019

CLIFFORD L. CAWTHON
1101 SWEETWATER TRAIL
AMARILLO, TX 79124-3744

CLINT WATSON HOLLI WATSON
475 PAFFEN ROAD
PAIGE, TX 78659-4938

CLINT WAYNE OLTMANN
P.O. BOX 417
GIDDINGS, TX 78942-0417

CLINTON ALBURY JR
1835 N. HWY AIA #403
INDIALANTIC, FL 32903

CLINTON R NOACK
242 WHITEHALL DR.
HOUSTON, TX 770604903

CLYDENE GAGE
4604 PELHAM
AUSTIN, TX 78727-5826

COASTAL CHEMICAL CO. LLC
DEPT. 2214
PO BOX 122214
DALLAS, TX 75312-2214

COASTAL PACKERS AND SERVICES TOOLS INC.
PO BOX 91
EL CAMPO, TX 77437-0091

COLLEEN SHIRLEY
2621 STATE ST.
DALLAS, TX 75204-2602

COLOR CRAFT PRESS
649 N MAIN
GIDDINGS, TX 78942-1919

COMMERCIAL ELECTRIC COMPANY
HIGHWAY 77 S GIDDINGS
GIDDINGS, TX 78942

CONNIE GAIL KRAUSE GST EXEMPT TRUST
240 RENN ROAD
STOKESDALE, NC 27357
DOYLE W. KRAUSS, TRUSTEE
1269 VIA PRINCIPALE
NEW BRAUNFELS, TX 78132-2604

CONNIE LYNN PINKARD
1640 COUNTY ROAD 200
PAIGE, TX 78659-4883

CONSTANCE ANN ZOCH
23715 SAWMILL PASS LANE
SPRING, TX 77373-8578

CONSTANTINE S. LIOLLIO ANGELA B. LIOLLIO
5316 LONGMONT DRIVE
HOUSTON, TX 77056-2339

COOPER COLE CAMPBELL
4923 EAGLEBEND LANE
KATY, TX 78942
THOMAS SCOTT CAMPBELL, CUSTODIAN JANEY A
4923 EAGLEBEND LANE
KATY, TX 77494-8225

CORA MEUTH
1011 PR 2904
GIDDINGS, TX 78942-5747

CORE LABORATORIES LP
6316 WINDFERN RD
HOUSTON, TX 77040-4950

CORE-TECH WIRELINE SERVICES OF TEXAS LLC
P O BOX 336578
GREELEY, CO 80633-0610

CORLEY RUSSELL BARNES
1201 CASTLE HILL, SUITE 301
AUSTIN, TX 78703-4164

CORNELIA MORGAN ESTATE C/O JOHN F. TRICKETT
6831 RIDGE ROAD
CHARLESTON, AR 72933-8034

COT OIL TOOL, INC.
P.O. BOX 1619
GIDDINGS, TX 789421479

COT OIL TOOL, INC.
P.O. BOX 1619 1106 CR 234
GIDDINGS, TX 78942-1479

COWAN PROPERTIES LLC
PO BOX 21655
OKC, OK 73156-1655

CRANE COUNTY TAX OFFICE
201 W 6TH STREET
CRANE, TX 79731-2514

CRANE COUNTY TAX OFFICE HESTAN HALL TAX COLL
PO BOX 878
CRANE, TX 79731-0878

CREPPEL ENTERPRISES, LLC
PO BOX 823
GIDDINGS, TX 78942-0823

CROSS ROADS OIL FIELD SUPPLY LTD.
PO BOX 1546
EL CAMPO, TX 77437-1546

CROWN S LTD.
PO BOX 805
CELINA, TX 75009-6814

CRYSTAL SIGSBEE C/O SUZANNE TRUAX
20138 LARKSPUR LANDING
RICHMOND, TX 77407-7238

CURTIS H. BAGE ESTATE C/O FIRST NATIONAL BAN
PO BOX 269
GIDDINGS, TX 789420269

CURTIS OLTMANN COMMERCIAL EXCAVATION
PO BOX 753
GIDDINGS, TX 78942-0753

CURTIS R. OLTMANN
PO BOX 753
GIDDINGS, TX 78942-0753

CYNDY LEE NELSON
1684 COUNTY ROAD 200
PAIGE, TX 78659-4883

CYNTHIA ALBERS REYNER
29518 BINFIELD STREET
SPRING, TX 77386-2412

CYNTHIA ELLIS DICKEY
75 LAKE FRANKSTON
FRANKSTON, TX 75763-7626

CYNTHIA GAY ELDER
3763 COUNTY ROAD 490
NORMANGEE, TX 77871-6387

CYNTHIA LOUISE REID
7043 HELSEM WAY
DALLAS, TX 75230-1987

CYPRESS PT ROYALTIES, LP
201 W. 5TH STREET, SUITE 1350
AUSTIN, TX 78701-3090

CYTHINA WATSON C/O WESLEY CLOPTON
P O BOX 944
GIDDINGS, TX 78942-0944

D&D VACUUM SERVICE
PO BOX 460
BROOKSHIRE, TX 77423-0460

D&S OILFIELD SERVICES, LLC
PO BOX 85
MCCAMEY, TX 79752-0085

D.A. HORN
1506 GLEN OAKS
HOUSTON, TX 77008-6419

D.E. AHLHORN
3813 HWY 290 E,UNIT B
PAIGE, TX 78659-4100

D.N. GREGORY, JR.
P.O. BOX 578
PADUCAH, TX 79248-0578

DALE W MILLER
PO BOX 49
ARGYLE, TX 76226-0049

DALLAS M. SPENCE
9725 COUNTY ROAD 314
ROCKDALE, TX 76567

DALTON GORDON
P O BOX 1602
GIDDINGS, TX 78942-1462

DAN FRAZER
21138 S. ADRIATIC AVE.
LONG BEACH, CA 908101410

DAN POLAND
P.O. BOX 121877
FT WORTH, TX 76121-1877

DANA S FITE
1791 BRIDGEPORT COLONY LN.
FT WALTON BEACH, FL 32547-5711

DANAWAY DEVELOPMENT, L.P.
801 S. FILLMORE, SUITE 630
AMARILLO, TX 79101-3545

DANIEL GONZALES, JR.
8850 DISTANT WOODS DR.
HOUSTON, TX 770954795

DANIEL SEBESTA
5209 JESSAMINE STREET
BELLAIRE, TX 77401-3922

DANIEL WRIGHT
1300 QUIAL PARK DRIVE
AUSTIN, TX 78758-6502

DANNY R YORK, SR DANNY'S TRAILER SALES,
PO BOX 1059
LEVELLAND, TX 79336-1059

DANNY WAYNE DANIELS
1622 CR 200
PAIGE, TX 78659-4883

DANWAY DEVELOPMENT, LP
PO BOX 702398
TULSA, OK 74170-2398

DANWAY ROYALTIES, LLC
PO BOX 702398
TULSA, OK 74170-2398

DARRELL BEHRENS
1156 PRIVATE ROAD 8019
GIDDINGS, TX 78942-9240

DARRIN STRYKER
444 GORDAN RD.
CROSSVILLE, TN 38572-3507

DARRYL PROVINCE
650 W. RUSHWOOD DRIVE
TUCSON, AZ 857045442

DARVIN LEHMANN RHONDA LEHMANN
1140 PR 1091
LINCOLN, TX 78948-6564

DARYL SCHULZE
2661 COUNTY ROAD 205
GIDDINGS, TX 789424622

DAVID B. BODNAR
2511 WINDCHASE
SAN ANTONIO, TX 78232-5485

DAVID BAKER
195 COUNTY LINE RD.
GIDDINGS, TX 78942-6057

DAVID BLAU
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945-2610

DAVID C HEWKO
11935 BROADWATER DR
EAGLE RIVER, AK 99577-7908

DAVID DANSBY
12204 BARRAS BRANCH DR
AUSTIN, TX 78748-1335

DAVID FARRACK
12622 MILL WHEEL LANE
HOUSTON, TX 77070-4763

DAVID L MATTHIJETZ AND JUDY L MATTHIJETZ
1465 COUNTY ROAD 204
GIDDINGS, TX 78942-4626

DAVID L. BRADSHAW DAVID L. BRADSHAW
5810 RAIN DANCE TRAIL
LITTLETON, CO 80125-8700

DAVID LOVE
5755 HWY 281
LAMPASAS, TX 76550-6500

DAVID M. COOK
1140 FM 2104
SMITHVILLE, TX 78957
DOROTHY ANN COOK
PO BOX 88
GIDDINGS, TX 78942-0088

DAVID M. COOK
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945-2610

DAVID M. ROST MARITAL DEDUCTION TRUST
1008 N. GOLFVIEW RD.
LAKE WORTH, FL 33460-2304

DAVID MARTINEAU
4625 GREENVILLE AVENUE SUITE 205
DALLAS, TX 75206-5044

DAVID P. BERGER
2668 BEACH BLVD.
UNIT 1006A
BILOXI, MS 39531-4551

DAVID ROST
PO BOX 615
LIGONIER, PA 156580615

DAVID STANDEFER
3283 HWY 137
LENORAH, TX 79749-4007

DAVID T. HUTTON TRUST IVA-JO HUTTON, SUCCESS
12763 TOUCHSTONE PL.
PALM BEACH GARDENS, FL 33418-6986

DAVID UMPHRES
1034 COUNTY ROAD 228
GIDDINGS, TX 78942-6157

DAVID W BASNIGHT
2319 HALE ROAD
RALEIGH, NC 27608-1445

DAVID W LOGAN
815-A BRAZOS ST., #330
AUSTIN, TX 78701-2514

DAVID W. GOODNIGHT
1271 BIG BERRY ROAD
SOMERVILLE, TX 77879-4283

DAVID W. LOGAN
200 CONGRESS AVENUE
UNIT 11 E
AUSTIN, TX 78701-4528

DBA 2L WELDING & LEASE SERVICES STEVEN LYNCH
PO BOX 1289
MCCAMEY, TX 79752-1289

DCP SOUTH CENTRAL TEXAS LLC
370 17TH STREET SUITE 2500
DENVER, CO 80202-5604

(p)DE LAGE LANDEN FINANCIAL
ATTN LITIGATION & RECOVERY
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087-1453

DEAN H. MEINKE
1826 WALDECK ROAD
LEDBETTER, TX 78946-2231

DEAN J & VIRGINIA STUESSY
623 PAFFEN ROAD
PAIGE, TX 78659-5066

DEAN J. STUESSY
623 PAFFEN ROAD
PAIGE, TX 78659-5066

DEBORA CANIK SOLE & SEPARATE
836 SOUTH FM 1291
FAYETTEVILLE, TX 78940-5281

DEBORAH JEAN HERBRICH
912 RIDGE STREET
HOUSTON, TX 77009-7310

DEBORAH MARTENS LINKE
3124 ELK VIEW DRIVE
EVERGREEN, CO 80439-7961

DEBORAH PETZOLD RICH
PO BOX 12494
ODESSA, TX 79768-2494

DEBORAH S ROSENBERG MALAFSKY DEBBIE MALAFSKY
820 SHADY BROOK LANE
FAIRVIEW, TX 75069-1606

DEBRA ALLEN WITTKE
11341 WEST 66TH PLACE
ARVADA, CO 80004-2553

DEBRA COLLINS SMITH
1134 CR 454
LINCOLN, TX 78948-6522

DEBRA RUSSELL
310 HANGING STAR LANE
GEORGETOWN, TX 78633
JOHN P RUSSELL
13750 102ND STREET
COLOGNE, MN 55322-9039

DEBRA S. FANNING
2727 REVERE ST.
APT 2057
HOUSTON, TX 77098-1373

DELORES KARISCH & HUSBAND, MORGAN KARISCH
P.O. BOX 35
SMITHVILLE, TX 78957-0035

DELORIS LEE HARRIS
5102 REGENCY DR
AUSTIN, TX 787245339

DENISE TURPIN
1311 DUNWOOD DRIVE
PINEHURST, TX 77362-2578

DENNIS BROWN
11629 GARRICK AVENUE
LAKE VIEW TERRA, CA 91342-6533

DENNIS GLONA, SR.
1145 CR 201
PAIGE, TX 78659-4826

DENNIS H & ELAINE LINDNER
20723 HIGHLAND HOLLOW
HOUSTON, TX 77073-3209

DENNIS H. LINDNER
20723 HIGHLAND HOLLOW LANE
HOUSTON, TX 77073-3209

DENNIS MERCIER
281 N. FOREST AVE. NE
MARIETTA, GA 30060-1652

DENNIS PETERSON
844 E. INDUSTRY
GIDDINGS, TX 78942-4302

DENNIS WAYNE BLASIG
3540 CR 133
GIDDINGS, TX 78942-3017

DENNY M. SMITH
P.O. BOX 1865
KILGORE, TX 75663-1865

DEREK GAGE LERMA
206 MCDOW ST.
VICTORIA, TX 77901-4437

DEREK HEMPERLEY
915 DOMINION DRIVE
KATY, TX 774502909

DEREK LERMA
206 MCDOW STREET
VICTORIA, TX 77901-4437

DEUCE ELECTRICAL
3612 MANGUM SUITE 205
HOUSTON, TX 77092-5428

DEVON ENERGY PRODUCTION CO, LP ATTN: LOCK BO
PO BOX 843559
DALLAS, TX 752843559

DEVONA GAY BUTTERWORTH AS SEPARATE PROPERTY
107 REGINA CT.
THORNDALE, TX 765775381

DEWITT POTH & SON
P.O. BOX 487
YOAKUM, TX 77995-0487

DEWOODY LIVING TRUST
P O BOX 471288
FORT WORTH, TX 76147-1288

DIAMOND HEAD PROPERTIES, LP REDFERN ENTERPRI
PO BOX 2127
MIDLAND, TX 797022127

DIAMOND P LEASE & WELL SERVICE, INC.
PO BOX 203
DIME BOX, TX 77853-0203

DIANE L. STEWART DOUGLAS RAY STEWART
7815 BIDEFORD
HOUSTON, TX 77070-3750

DIANE MARESCA MORRISON
570 JUSTIN ROAD SUITE 210
LEWSIVILLE, TX 75077

DIANN PIETSCH
529 E. WASHINGTON ST.
GIDDINGS, TX 78942-2746

DICKIE BROCATO JUDY BROCATO
8210 COLLIER RD.
BEAUMONT, TX 77706-5216

DINAH AKIN
P.O. BOX 142
GIDDINGS, TX 78942-0142

DIOCESE OF AUSTIN
6225 US HIGHWAY 290E
AUSTIN, TX 78723

DIRK MADDOX - REC. MILRO
2519 JOHN WEST RD
APT 12104
DALLAS, TX 752288842

DISCORBIS OIL COMPANY
9310 BROADWAY SUITE 201
SAN ANTONIO, TX 78217-5919

DIXIE LAKE ROYALTY, LLC
PO BOX 2109
LONGVIEW, TX 75606-2109

DL&PS
PO BOX 72
DAYTON, TX 77535-0002

DNR OIL & GAS INC.
12741 E. CALEY, UNIT 142
ENGLEWOOD, CO 80111-6407

DOCUMATION OF EAST TEXAS, INC
4560 LOCKHILL SELMA, SUITE 100
SAN ANTONIO, TX 78249-2076

DOELL M MESEY
1320 W FERN AVE
REDLANDS, CA 92373-4912

DOELL M. MESEY
1320 WEST FERN AVENUE
REDLANDS, CA 92373-4912

DOH OIL COMPANY
PO BOX 1342
SWEETWATER, TX 79556-1342

DOLORES WITHROW
27234 LANA LANE
CONROE, TX 77385-8057

DON CARUTHERS C/O KATIE RACHEL CARUTHERS
630 N HOLLYWOOD WAY. APT 309
BURBANK, CA 91505-3175

DON H. MARABLE
11775 FM 2559
BROWNWOOD, TX 76801-8476

DON N ZIRKLE
3681 COUNTY RD 245
FLORENCE, TX 76527-4739

DON N. ZIRKLE
505 COUNTY ROAD 256
COLEMAN, TX 76834-7810

DON PAUL MAXWELL
8970 FM 2204
LONGVIEW, TX 75603-3188

DON SCHLUP
PO BOX 1268
ELEPHANT BUTTE, NM 879351268

DON WILSON BROWN
611 MYRTLE HILL DRIVE
BATON ROUGE, LA 70810-4218

DON-NAN PUMP & SUPPLY CO, INC
PO BOX 11367
MIDLAND, TX 79702-8367

DONALD DANHOF
6128 EBERLE STREET
LAKEWOOD, CA 90713-1909

DONALD DAVID VLASEK
225 PORT ROYAL
ARANSAS PASS, TX 78336-6708

DONALD GLEN LAWRENCE
P.O. BOX 581
CEDAR PARK, TX 78630-0581

DONALD MENZEL
1060 PR 2111
GIDDINGS, TX 789425941

DONALD W. KIESCHNICK
1538 COUNTY ROAD 103
GIDDINGS, TX 78942-5761

DONALD W. MCCLURE
1700 COUNTRY CLUB DRIVE
MIDLAND, TX 79701-5717

DONNA DEE DUOTO
1760 CR 200
Paige, Texas 78659-4909

DONNA F. CHAUVIN
3311 CHURCHILL STREET
PEARLAND, TX 77581-4808

DONNIE SEAY
4001 N. NEW BRANSFUELS AVE. APT #90
SAN ANTONIO, TX 78209-6354

DORCHESTER ROYALTY CORP MARY MORTIMER CAMPBE
PO BOX 6332
CORPUS CHRISTI, TX 78466-6332

DORIS M. WHITESIDE
11008 CLAYWOOD DRIVE
AUSTIN, TX 787533332

DORIS MARIE HUBER
4809 ARROWHEAD DRIVE
TEMPLE, TX 76502-1451

DOROTHY J. FABIAN
2305 OXFORD
BRYAN, TX 77802-1942

DOROTHY M. BEEK
620 W. OCEAN FRONT
BALBOA, CA 92661-1112

DOROTHY W BEDFORD
111 TRAIL RIDGE RD.
ATHENS, TX 757519059

DORVIN DALE HANDRICK AS SEPARATE PROPERTY
102 REGINA CT.
THORNDALE, TX 76577-5353

DOUGLAS & DEBRA HARTFIELD
1070 PR 2092
GIDDINGS, TX 78942-5805

DOUGLAS C. MORGAN
PO BOX 893
MOUNT ANGEL, OR 97362-0893

DOUGLAS JAMES BRADE
RT 1
MCDADE, TX 78650

DOUGLAS LLOYD
7500 COUNTY ROAD 237
BROWNWOOD, TX 76801-8781

DOUGLAS M. RICK
W 145 S 9587 GROVEWAY LN.
MUSKEGO, WI 53150-4701

DOUGLAS ULLRICH SEDALIA ULLRICH
2939 S. HINZE ROAD
BURTON, TX 77835-6844

DOUGLAS W. MOORE
PO BOX 811
LONGVIEW, TX 75606-0811

DOYLE AND FAYE ROGERS
1908 SOUTH AUSTIN STREET
BRENHAM, TX 77833-4808

DR VICTOR W WEEDN
3853 QUAKERBRIDGE ROAD
TRENTON, NJ 08619-1021

DRAGON RIG SALES & SERVICE, LTD
1655 LOUISIANA STREET
BEAUMONT, TX 77701-1120

DRAKE CHILDREN'S IRREVOCABLE TRUST
717 N. HARWOOD SUITE 680
DALLAS, TX 75201-6501

DRC PETROLEUM, LTD.
P.O. BOX 19997
SUGAR LAND, TX 77496-5997

DRILLINGINFO INC.
PO BOX 678128
DALLAS, TX 752678128

DUANE DENNIS PATTON EUGENIA PATTON
PO BOX 341
NEWCASTLE, WY 82701-0341

DUDLEY RANCH PARTNERSHIP, LTD C/O DUDLEY CON
11370 STATE HWY 30
COLLEGE STATION, TX 77845-7893

DUNCAN MCCALLA
2127 LIM BLOSSOM
SAN ANTONIO, TX 78247-4316

DURAN A. RIDGE
PO BOX 711
INGLEWOOD, CA 90307-0711

DUSTIN SCHATTE
2383 CR 209
GIDDINGS, TX 78942-5868

DUWADE HARRIS
13227 HUNTLEY COURT
APPLE VALLEY, MN 551249484

DWAYNE SCHULZE
181 LONGHORN TRAIL, UNIT A
PAIGE, TX 78659-4421

E A NOACK O&G LLC
120 E BELL
ROCKDALE, TX 76567-2908

E B ARCHBALD & ASSOCIATES, INC. (SSI)
205 NW 63RD STREET SUITE 360
OKLAHOMA CITY, OK 73116-8253

EAGLE TUBULARS LLC
P.O. BOX 53202
LAFAYETTE, LA 70505-3202

EARL STEINBACH
1209 FM 2104
SMITHVILLE, TX 78957-4912

EARL W. STEINBACH
1210 FM 2104
SMITHVILLE, TX 78957-4925

ECCO PETROLEUM, INC.
7605 SUSET HILL DRIVE
ROCKWALL, TX 75807

ECHOMETER COMPANY
5001 DITTO LANE
WICHITA FALLS, TX 76302-3597

EDENS HOUSTON
2410 BLUEBONNET
HOUSTON, TX 77030-3502

EDGAR A ROITSCH NON-EXEMPT TRUST ROGER ROITS
321 FOLWELL LN
HOUSTON, TX 77024-6314

EDGAR A. ROITSCH, DECEASED NON-EXEMPT MARITA
ROGER ROITSCH, TRUSTEE
321 FOLWELL LANE
HOUSTON, TX 77024-6314

EDGAR BROWN VARLINE R. BROWN
RT 1, BOX 196
PAIGE, TX 78659

EDGE VACUUM SERVICE LTD.
P O BOX 1267
EL CAMPO, TX 77437-1267

EDITH FRANCES GLOGER WOOD
138 LAUMAIA LANE
BASTROP, TX 78602-5901

EDNA SCHAUTSCHICK HOUSTON
2799 HWY 290 WEST
GIDDINGS, TX 78942-5728

EDWARD & EVELYN STEGLICH
4230 GREENS CREEK RD.
GIDDINGS, TX 78942-6075

EDWARD CHRISTIAN ELLIS
119 JUNIPER LANE
BOERNE, TX 78006
GARY ELLIOT
7144 ROLLING FOREST AVE.
SPRING FIELD, VA 22152-3601

EDWARD D. CARPENTER TRUST A COMMUNITY BANK &
PO BOX 2303
WACO, TX 767032303

EDWARD LEE SUMMERS KATHRYN SUMMERS
3608 HIGHLAND VIEW DRIVE
AUSTIN, TX 78731-4033

EDWARD M PARKER ESTATE ARTHUR GRAETER TRUSTE
10007 OLYMPIA DRIVE
HOUSTON, TX 77042-2917

EDWARD NOBLES
820 HOWARD ST.
MARINA DEL REY, CA 90292-5517

EDWARD SUMMERS TRUST FBO AMANDA AMANDA E. SU
211 N. BROADWAY STE 1000
ST LOUIS, MO 63102-2748

EDWARD SUMMERS TRUST FBO JAMES JAMES SUMMERS
211 N. BROADWAY STE 1000
ST LOUIS, MO 63102-2748

EDWARD SUMMERS TRUST FBO MICHAEL MICHAEL E.
211 N. BROADWAY STE 1000
ST LOUIS, MO 63102-2748

EDWIN GEOVANI RAMIREZ
13904 CONNER DOWNS DR.
PFLUGERVILLE, TX 78660-8834

EFFIE MAY BROWN DANSBY
3318 CHALFONT DRIVE
HOUSTON, TX 77066-4904

EL AVE SERVICES
201 WEST 12TH STREET
CRANE, TX 79731-3700

ELAINE D. LENZ
22875 BAT CAVE RD.
SAN ANTONIO, TX 78266-2687

ELAINE HOFFMAN CROW
PO BOX 312
LEDBETTER, TX 78946-0312

ELAINE MERSIOVSKY
2179 COUNTY ROAD 205
GIDDINGS, TX 78942-4630

ELAINE PETRASH
539 AVERY
SUGARLAND, TX 77479-5712

ELAINE RUTH MERSIOVSKY LIFE ESTATE
2179 CR 205
GIDDINGS, TX 78942-4630

ELFRIEDA L. PORTER
240 SOUTH INGLEWOOD AVE., #309
RUSSELLVILLE, AR 728013338

ELIEZER HUBERMAN
500 SUPERIOR #2802
CHICAGO, IL 60654-8155

ELIZABETH F. CUMMINGS
23240 US 85
NEWCASTLE, WY 82701-9817

ELIZABETH FAMILY LLC
3641 SE FAIRWAY W
STUART, FL 34997-6035

ELIZABETH L. DUBCAK
9 PAULA LANE
HUNTSVILLE, TX 77320-1885

ELLA COOPER
121 SPRING BRANCH
BASTROP, TX 78602-2956

ELLIOTT INTEREST, LTD.
PO BOX 640
MILLICAN, TX 77866-0640

ELLIOTT INTERESTS, LTD
PO BOX 640
MILLICAN, TX 77866-0640

ELMO & ADELE SCHULZE
2817 COUNTY RD. 205
GIDDINGS, TX 78942-4621

ELMO SCHULZE
2817 COUNTY ROAD 205
GIDDINGS, TX 78942-4621

ELNA F. KOENNING
10955 FM 153
LA GRANGE, TX 78945-5207

ELVA JO OPIELA LEROY J. OPIELA
307 Verbena Drive
Kyle, TX 78640-8876

ENC INVESTMENTS HOLDINGS, LLC
178 THOMAS RIDGE RD
BURNET, TX 78611-5657

ENCINO EXPLORATION INC.
PO BOX 1589
GEORGE WEST, TX 78022-1589

ENDURA PRODUCTS CORP.
PO BOX 3394
MIDLAND, TX 79702-3394

ENDURANCE LIFT SOLUTIONS, LLC
114 JORDAN PLAZA BLVD., SUITE 300
TYLER, TX 75704-2056

ENERGY GAS COMPRESSION, INC.
P O BOX 928
CORPUS CHRISTI, TX 78403-0928

ENERGY RESOURCE-GROUP ONE, INC. ATTN: MICHAE
1601 E. 19TH STREET
EDMOND, OK 73013-6620

ENERSAFE, INC.
P.O. BOX 677797
DALLAS, TX 752677797

ENERVEST OPERATING LLC WESTERN DIVISION - DE
P O BOX 4346
HOUSTON, TX 772104346

ENMARK SERVICES INC.
1700 PACIFIC AVENUE, SUITE 2660
DALLAS, TX 75201-4603

ENTEC PEST MANAGEMENT INC.
2904 FIRST STREET
BRYAN, TX 77801-2535

EPIC LIFT SYSTEMS, LLC
14485 HWY 377 S
FORT WORTH, TX 76126-5438

ERC ACQUISITIONS II LLC
ATTN: MICHAEL C. SANDERS
5850 SAN FELIPE STREET SUITE 500
HOUSTON, TX 77057-8003

ERIC YERKOVICH
1505 CHESTNUT ST.
HOUSTON, TX 77009-8816

ERMA W. MEUTH
5002 SPEARMAN DR.
COLLEGE STATION, TX 77845-4417

ERWIN PARHAM HADDON
P.O. BOX 162966
AUSTIN, TX 78716-2966

ESTATE OF AUDREY H. PFEIFFER JULIE HANKE, EX
17608 COLUMBIA FALLS
ROUND ROCK, TX 78681-3538

ESTATE OF CLIFFORD FREY BARBARA JO FREY, EXE
909 FM 2133
BALLINGER, TX 76821-7922

ESTATE OF DELORES M. KURIO C/O KENNETH CARL
16808 TOMCAT
ROUND ROCK, TX 78681-3673

ESTATE OF EVELYN A. GERSCH C/O JAMES GERSCH,
9625 CEDARDALE
HOUSTON, TX 77055-4307

ESTATE OF HUGH HOLWELL
1528 ROAD 90
FORT LARAMIE, WY 822127621

ESTATE OF JOE P PRITCHETT JANA BICKHAM, IND
PO BOX 6407
CORPUS CHRISTI, TX 78466-6407

ESTATE OF JOHN REDFREN III
PO BOX 50890
MIDLAND, TX 79710-0890

ESTATE OF KATHRINE MAJORS BONNIE MCKENZIE, G
3161 CR 216 N
HENDERSON, TX 75652-9166

ESTATE OF WAYLAND W OATMAN CAROLYN C OATMAN,
PO BOX 310
BASTROP, TX 78602-0310

ESTHER WHIFFEN
1304 FERWOOD ROAD
AUSTIN, TX 78722-1028

ETA-FLAG ROYALTY TRUST
WELLS FARGO BANK - SAO
PO BOX 41779
AUSTIN, TX 78704-0030

ETC TEXAS PROCESSING, LTD.
800 E SONTERRA BLVD SUITE 400
SAN ANTONIO, TX 78258-3941

EUGENE HAFERNIK
860 FINCH WAY
FAIRFIELD, CA 945332310

EUGENE L MEUTH
801 FM 2104, UNIT A
SMITHVILLE, TX 78957-4964

EVA JO KIESCHNICK
1041 PRIVATE ROAD 2908
GIDDINGS, TX 789425749

EVGENY SHMAKOV
1928 JOHANNA DR #112
HOUSTON, TX 77055-1960

EXCEL PRODUCTION COMPANY LLP
P O BOX 1147
GIDDINGS, TX 78942-1547

EXPERT PUMPING UNIT SERVICE
PO BOX 60003
MIDLAND, TX 797110003

F. ALAN CHAPMAN
STONEGATE 3471 SKY LANE
LAFAYETTE, CA 94549

F. R. MCDANIEL
1621 HOLLY STREET
AUSTIN, TX 78702-5421

F/A/O VENUS EXPLORATION INC. ACCT #8823
PO BOX 54573
NEW ORLEANS, LA 701544573

FALCON WELL SERVICE LLC
P O BOX 1159
GIDDINGS, TX 78942-1559

FARNSWORTH SERVICES CO., INC.
58 FAIRGROUNDS RD.
NEWCASTLE, WY 82701-2625

FARRELL F. BEHRENS
1496 COUNTY ROAD 200
GIDDINGS, TX 78942-5779

FAYE BROWN GAFFORD
254 RAINBOW DR, #15460
LIVINGSTON, TX 773992054

FAYETTE COMMUNICATIONS
127 FM 609
LA GRANGE, TX 78945-5180

FAYETTE COUNTY APPRAISAL
DISTRICT
111 S VAIL STREET
LA GRANGE, TX 78945-2843

FAYETTE COUNTY APPRAISAL DISTRICT
C/O SERGIO E. GARCIA
PERDUE BRANDON FIELDER COLLINS & MOTT, L
6801 N. Capital of Texas Highway
Building 2, Suite 101
Austin, Texas 78731-1780

FAYETTE COUNTY APPRAISAL DISTRICT RICHARD MO
PO BOX 836
LA GRANGE, TX 789450836

(p)FAYETTE ELECTRIC COOPERATIVE INC
PO BOX 490
LA GRANGE TX 78945-0490

FESCO LTD.
1000 FESCO AVENUE
ALICE, TX 78332-7318

FIELDPOINT PETROLEUM CORP
PO BOX 164163
AUSTIN, TX 78716-4163

FILGO MINERAL TRUST JESSE E.FILGO/JOYCE T.FI
3404 COMANCHE TRACE DR.
KERVILLE, TX 78028-8068

FIRST NATIONAL BANK OF GIDDINGS
PO BOX 269
GIDDINGS, TX 78942-0269

FIRSTVIEW RESOURCES LLC
PO BOX 210
MERTZON, TX 769410210

FISHER SPECIALIZED SERVICES, LLC
169 TOMS TURN
PAIGE, TX 78659-4265

FIVE STAR OIL COMPANY
7948 CARUTH CT.
DALLAS, TX 75225-8141

FLAKE TOMPKINS
PO BOX 10732
MIDLAND, TX 797027732

FLEX FAMILY TRUST DENNIS BARRIE STIMSON, TRU
1001 SW 54TH LANE
CAPE CORAL, FL 33914-7072

FLORENCE MARIE HALL TRUST BANK OF AMERICA NA
PO BOX 840738
DALLAS, TX 752840738

FLORENCE THELMA HALL TRUST BANK OF AMERICA N
PO BOX 840738
DALLAS, TX 752840738

FLORES ENERGY SERVICES, LLC
12417 S US HIGHWAY 385
ODESSA, TX 79766-9317

FLORESVILLE ELECTRIC L&P
PO BOX 218
FLORESVILLE, TX 78114-0218

FLOTEK PUMP SERVICES
304 INDUSTRIAL PARK DR.
GILLETTE, WY 82718-8299

FLOYD JAMES KURIO
16808 TOMCAT
ROUND ROCK, TX 78681-3673

FLOYD SCHULTE DOROTHY SCHULTE
HC 2 BOX 38
DIMMIT, TX 79027

FLOYD'S GLASS CO. - FLOYD'S BODY W
1604 W 2ND STREET
TAYLOR, TX 76574-2203

FOOTHILL ROYALTIES, LP
201 W. 5TH STREET, SUITE 1350
AUSTIN, TX 78701-3090

FORAN, LTD.
PO BOX 311595
NEW BRAUNFELS, TX 78131-1595

FORD MOTOR CREDIT COMPANY, LLC FORD MOTOR CO
1 AMERICAN ROAD, ROOM 012
DEARBORN, MI 48126-2701

FORREST STEWART
P.O. BOX 661
GIDDINGS, TX 78942-0661

FORT APACHE ENERGY, INC.
161 RANCH DRIVE
FAIR OAKS RANCH, TX 78015-8319

FRANCES L. DONALDSON 2004 TRUST FRANCES L. D
PO BOX 835
CELINA, TX 75009-6814

FRANCES L. HAFELE ESTATE MARK SWITZER - EXEC
113 W. JOHANNA STREET
AUSTIN, TX 78704-4229

FRANCES RAMSEY
116 WEAVER STREET
ITASCA, TX 76055-2062

FRANCES ROEBER HERBERT PAUL ROEBER
154 FM 2239
PAIGE, TX 78659-4943

FRANCINE C. SWEANEY
3335 COLONY DRIVE
SAN ANTONIO, TX 78230-3317

FRANCIS GERSCH
2710 CR 213
GIDDINGS, TX 78942-5824

FRANCIS LIBERTY ESCHBERGER
PO BOX 57
PAIGE, TX 78659-0057

FRANK C. MORRISON NORMA LEE MORRISON
PO BOX 2182
PAMPA, TX 79066-2182

FRANK JOSEPH MEUTH ESTATE LISA MEUTH BOTTIGL
4314 TODDINGTON LANE
COLLEGE STATION, TX 77845-6364

FRANK KANA, JR.
832 KARISCH RD
SMITHVILLE, TX 78957-4830

FRANK LUCAS WALDEEN LUCAS
19863 VILLANOVA LANE
NEW ULM, TX 78950-4970

FRANK MELLO AND RETHA MELLO
P.O. BOX 975
WATSONVILLE, CA 95077-0975

FRANK MEUTH
532 NINK RD.
SMITHVILLE, TX 78957-5127

FRANKLIN WEISER
16230 FM RD. 370E
OKLAUNION, TX 76373-4305

FRED C. ALCORN
P.O. BOX 572308
HOUSTON, TX 772572308

FRED DENNIS IVY
PO BOX 371
HUNGERFORD, TX 77448-0371

FRED L. SCHLUP
1921 N MAIN STREET
SPEARFISH, SD 57783-2916

FRED THOMAS MAXWELL II
2591 DALLAS PARKWAY, SUITE 203
FRISCO, TX 75034
CHARLENE MAXWELL
300 WARREN DR., UNIT 305
WEST MONROE, LA 71291-7209

FREDDIE R. RICHTER
5125 PEPPER LANE
AUSTIN, TX 78744-2852

FREDRICK RADEMACHER
9124 NOB HILL DRIVE
FORT WORTH, TX 76182-4336

FREDRICKA H. CRAIN TRUST C/O TRAVIS PROPERTY
PO BOX 56429
HOUSTON, TX 772566429

FRONTIER COMMUNICATIONS OF
TEXAS
1919 MCKINNEY AVE
DALLAS, TX 75201-1753

FRONTIER COMMUNICATIONS OF TEXAS
401 MERRITT 7
NORWALK, CT 06851-1069

FRY'S ELECTRONICS
10241 NORTH FREEWAY I-45
HOUSTON, TX 77037-1250

GAEKE CONSTRUCTION CO., INC
PO DRAWER 509
GIDDINGS, TX 78942-0509

GAHR ENERGY COMPANY
PO BOX 1889
MIDLAND, TX 79702-1889

GAIL ALBRECHT
1462 E. WASHINGTON
GIDDINGS, TX 78942-2152

GAIL PESCHKE COOK
806 S. COLLEGE
LA GRANGE, TX 78945-3419

GARDENIA INVESTMENTS, LTD
PO BOX 11044
MIDLAND, TX 79702-8044

GARLAND W. SPRETZ
10 MONGWU KACHINA CT.
SANDIA PARK, NM 87047-8545

GARRY LEE BLASIG
1052 COUNTY ROAD 203, #1144
PAIGE, TX 78659-5009

GARY A SIDES HILDEGARD M SIDES
2798 BURGESS FALLS RD
SPARTA, TN 38583-5687

GARY A. NITSCHE
2838 GUENTHER ROAD
LA GRANGE, TX 78945-6027

GARY L. KING DEBORAH L. KING
1315 FM 2104
SMITHVILLE, TX 78957-4915

GARY W. FIELD
1185 COUNTY ROAD 205
GIDDINGS, TX 78942-4638

GARY W. SWEANEY
12938 KING CIRCLE
CYPRESS, TX 77429-2936

GASSCO PETROLEUM
875 GLENEWINKEL
SEGUIN, TX 78155-8075

GATE KEEPER
1103 WASHINGTON STREET
BRENHAM, TX 77833-4247

GBH CPAS, PC
6002 ROGERDALE ROAD SUITE 500
HOUSTON, TX 77072-1660

GENE LANE JEARY MARITAL TRUST CAROLYN KAY JE
36 WOODCHUCK
SOUTH FORK, CO 81154-9400

GENE ZEMON DECLARATION OF TRUST 12/28/89
3216 JUNCTION CIRCLE
LAKELAND, FL 33805-5204

GENEVA MEDACK
1120 PRIVATE ROAD 2902
GIDDINGS, TX 78942-5780

GENIA JOANN WILSON
2000 CALCOTE ROAD
KERRVILLE, TX 78028-7220

GEORGE A ALCORN
5562 BORDLEY DR.
HOUSTON, TX 77056-2328

GEORGE ALCORN
5562 BORDLEY DRIVE
HOUSTON, TX 77056-2328

GEORGE EDWIN HARTER SCHULTZ
1200 GOODE STREET
COLLEGE STATION, TX 77840-3033

GEORGE FRERICHS
400 E. RANDOLPH #705
CHICAGO, IL 60601-7725

GEORGE H. FALK
2770 MORNING STAR
NEW BRAUNFELS, TX 78132-4736

GEORGE K TOWELS, JR
321 DEERFIELD LN.
LEXINGTON, KY 40511-8794

GEORGE POHORELSKY
1045 N. WILLIAMSON
GIDDINGS, TX 78942-1211

GEORGE R. RAPP
10055 EL CHORLITO DR.
RANCHO CORDOVA, CA 95670-3174

GEORGE WEATHERSTON
9310 BROADWAY SUITE 201
SAN ANTONIO, TX 78217-5919

GEOSOUTHERN ENERGY CORP
1425 LAKE FRONT CIRCLE
SUITE 200
THE WOODLANDS, TX 77380-3631

GEOTECH PRODUCTION INC. ATTN: MARGARET HENDE
7844 S. ESPANA WAY
AURORA, CO 800161918

GERALD COUCH
700 WILLIAMS WAY
CEDAR PARK, TX 78613-4848

GERALDINE LORENZ ALBRECHT
574 N. CHAMBERS
GIDDINGS, TX 78942-2104

GERALDINE V. FLORA KRAWIETZ
243 TWIN OAKS DR.
LA VERNIA, TX 78121-4519

GERRY W. MITCHELL
2803 CENTURY ROAD
BELLVUE, NE 68123-1942

GERTRUDE LORENZ ALFRED LORENZ
527 NORTH LEON STREET
GIDDINGS, TX 78942-1933

GIDDINGS VOLUNTEER FIRE DEPARTMENT
187 WELLS COVE
GIDDINGS, TX 78942-2145

GILBERT GERLACH
RT 1, BOX 238
GIDDINGS, TX 78942

GINGER R. SMITH
921 SHILOH ROAD, SUITE B200
TYLER, TX 75703-1403

GLADYS POLLOK
4719 MALIM
SAN ANTONIO, TX 78222-1239

GLEN BALLARD
1807 N. COUNTY ROAD 122
ROUND ROCK, TX 78665-7474

GLENN G MORTIMER, III
7701 BROADWAY ST., STE. 200
SAN ANTONIO, TX 782093261

GLENROY EBNER
3070 E. AUSTIN STREET
GIDDINGS, TX 78942-9754

GLOBAL OIL FLOW USA, LLC
322 NEFF AVE
HARRISONBURG, VA 22801-3429

GLORIA ANN ISELT
RT BOX 207
LEXINGTON, TX 78947

GLORIA BROWN NELSON
PO BOX 451566
LOS ANGELES, CA 900458518

GLORIA STEGLICH WALTHER
11931 NORMONT DR.
HOUSTON, TX 77070-2421

GLORIA WALTHER VESTINE S. WALTHER
11931 NORMONT DR.
HOUSTON, TX 77070-2421

GOOD LIFE RANCH LLC
1860 FM 359 #242
RICHMOND, TX 77406-1296

GOODSON-VOIGHT LUMBER & HARDWARE
PO BOX 299
GIDDINGS, TX 78942-0299

GORDON L. LEHMAN
6302 BEXTON CIRCLE
AUSTIN, TX 78745-3446

GORDON R. SPARKS JOANN SPARKS, JTROS
816 ASHLAND FALLS DRIVE
MONROE, GA 30656-6305

GRACE PROPERTIES LLC
2720 N GRANT
NORTH LITTLE ROCK, AR 72207-2803

GRADY'S WESTERN SUPPLY CO.
PO BOX 1287
MCCAMEY, TX 79752-1287

GRANT COUNTY BANK
120 S. MAIN ST.
MEDFORD, OK 73759-1531

GRAY REED & MCGRAW, P.C.
1300 POST OAK BLVD. SUITE 2000
HOUSTON, TX 77056-8000

GREASEBOOK LLC
205 NW 63RD SUITE 360
OKLAHOMA CITY, OK 73116-8253

GREEN BANK
5224 W PLANO PARKWAY, SUITE 200
PLANO, TX 75093-5005

GREENWAVE CONCEPTS, LLC PARENT COMPANY TO TR
3839 MCKINNEY AVE., SUITE 155-511
DALLAS, TX 75204-1413

GREGORY C. PETZOLD
242 S. JEFFERSON
LA GRANGE, TX 78945-2712

GREGORY SALES & SERVICE INC.
114 TAYLORCREST ST.
VICTORIA, TX 77905-0693

GREGORY W. LUCE
3636 16TH STREET NW APT B739
WASHINGTON, DC 20010-1186

GRIMES COUNTY APPRAISAL DISTRICT
PO BOX 489
ANDERSON, TX 77830-0489

GRIMES COUNTY DISTRICT CLERK
114 WEST BUFFINGTON
ANDERSON, TX 77830-4979

GTN PRODUCTION PARTNERSHIP
3505 OLD BARN CT
GRANBURY, TX 76048-3786

GUARANTEED PEST SERVICES
P.O. BOX 416
GIDDINGS, TX 78942-0416

GUNSIGHT LIMITED PARTNERSHIP
P.O. BOX 1973
ROSWELL, NM 88202-1973

GUY ALLEN LEWIS
515 BAR X TRAIL
ALEDO, TX 76008-3602

GUY WYNN
104 CARLTON WOODS DR.
MADISON, AL 35756-4172

H & H WELL SERVICES, LLC
P. O. BOX 1408
FRIENDSWOOD, TX 775491408

H & P OILFIELD SERVICE, INC.
PO BOX 113
KENNEY, TX 77452-0113

H&R MACHINE, INC.
P.O. BOX 703
GIDDINGS, TX 78942-0703

H2OIL DISPOSAL & RECOVERY SERVICES
PO BOX 1807
ANDREWS, TX 79714-1807

HALLIE BRAZIEL BUTLER
1215 32ND STREET
GALVESTON, TX 77550
PAUL C. BUTLER
11324 EARLYWOOD DR
DALLAS, TX 752181320

HALLIE R. HAYNIE
3606 VILLAVERDE #134
DALLAS, TX 75234-8025

HANCHETT FAMILY TRUST 1-11-97 BARBARA L HANC
1405 CALLE AVELLANO
THOUSAND OAKS, CA 91360-6515

HANNATHON PETROLEUM LLC
223 W. WALL STREET, SUITE 800
MIDLAND, TX 79701-4519

HARDIN TUBULAR SALES, INC.
PO DRAWER 374
VICTORIA, TX 77902-0374

HARDING PUMP & SUPPLY, INC.
P.O. BOX 2072
392 JOHNSTON ROAD
GONZALES, TX 78629-1007

HARIL W AND KAREN L WALPOLE
P O BOX 1285
GIDDINGS, TX 78942-1685

HARKINS LAND SERVICES, LLC
302-A CREEK ST
COPPERAS COVE, TX 76522-3100

HAROLD B. TRANT, JR. SOLE & SEPARATE
14170 FM 3090
ANDERSON, TX 778307348

HAROLD B. TRANT, SR. ROSA TRANT
14017 FM 244
IOLA, TX 77861-4092

HAROLD CURTIS STEELE
P.O. BOX 157
MANOR, TX 78653-0157

HAROLD GILSON
4631 TIMCO WEST
SAN ANTONIO, TX 78238-1973

HARRIS COUNTY TOLL ROAD
AUTHORITY
ADMINISTRATIVE OFFICE
7701 WILSHIRE PLACE DRIVE
HOUSTON, TX 77040-5326

HARRIS COUNTY TOLL ROAD AUTHORITY
4012 S DAIRY ASHFORD
HOUSTON, TX 77082-5617

HARVEY ARLDT
16 MANDARIN CIRCLE
TAYLORS, SC 29687-6962

HAZEL A. STEGLICH
11 SAPLING PL.
SPRING, TX 773822635

HAZEL RUTH GOEBEL STEGLICH
11 SAPLING PL
SPRING, TX 77382-2635

HEBERT M. BRADE ESTHER BRADE
RT 1, BOX 183D
GIDDINGS, TX 78942

HELEN J SCHULZ
2033 FM 2239
GIDDINGS, TX 78942-4605

HELEN STEGLICH WHITLEY
807 CRADDOCK CT.
SMITHVILLE, TX 78957-1143

HELGA M. HASLER
1326 E. HILLSIDE DRIVE
PEORIA, IL 61614-3151

HELMA HANNUSCH
121 MIFFLIN STREET
CLUTE, TX 77531-4133

HENRIETTA MEUTH JARVIS
PO BOX 644
GIDDINGS, TX 78942-0644

HENRY & THEODORA BOEHM FAMILY TRUST ADELIA B
301 CEDAR CIRCLE
BRENHAM, TX 77833-9215

HENRY & THEODORA BOEHM FAMILY TRUST HENRY J.
301 CEDAR CIRCLE
BRENHAM, TX 77833-9215

HENRY & THEODORA BOEHM FAMILY TRUST KATHERYN
301 CEDAR CIRCLE
BRENHAM, TX 77833-9215

HENRY & THEODORA BOEHM FAMILY TRUST TERESA E
301 CEDAR CIRCLE
BRENHAM, TX 77833
JEWEL NAIL BOMAR TRUST
BANK ONE TRUST CO, NA TRUSTEE DRAWER 990
FT WORTH, TX 761990084

HENRY F. & CLAUDINE MOGG
P.O. BOX 354
MIMS, FL 32754-0354

HENRY GERSCH
711 EAST HEMPSTEAD
GIDDINGS, TX 78942-3421

HENRY J. BOEHM, JR THEODORA BOEHM
301 CEDAR CIRCLE
BRENHAM, TX 77833-9215

HENRY NEWTON BELL III
6000 N. LAMAR, SUITE 210
AUSTIN, TX 78752-4421

HERACLIO JARAMILLO MARIA VIRGINIA JARAMILLO
8415 MAIN DRIVE
AUSTIN, TX 78758-7928

HERBERT A.A. RICHTER C/O HARVEY H RICHTER
18626 TARA ASHLEY ST
CYPRESS, TX 77433-3924

HERBERT CARLESTON
1062 PR 2251
GIDDINGS, TX 78942-6138

HERBERT W. KIESCHNICK
BOX 216
GIDDINGS, TX 78942-0216

HERITAGE BANK ATTN: MR. VINCENT ORNELAS
1850 PEARLAND PARKWAY
PEARLAND, TX 77581-5100

HERMAN G LEHMAN, IV
18219 WIDCOMBE DR
HOUSTON, TX 77084-3248

HERMAN VOGELSTEIN
364 HEMINGWAY DRIVE
ROCHESTER, NY 14620-3318

HERVEY M HERNANDEZ
615 ST JOHN STREET
GONZALES, TX 78629-3964

HIDEOUT SPRINGS, LLC
28615 I. H. 10
BOERNE, TX 78006-9126

HILAND PARTNERS C/O VIRGINIA HILAND
4242 LOMO ALTO DR. #N46
DALLAS, TX 752191578

HILBERLING PACKER SERVICES, INC.
P O BOX 1060
CALDWELL, TX 77836-0903

HODGES CONSTRUCTION, INC.
1404 N. SARAH DEWITT DR.
GONZALES, TX 78629-2702

HOLLI WATSON
475 PAFFEN ROAD
PAIGE, TX 78659-4938

HOLLINGSWORTH TR DTD 10/08/91 WS HOLLINGSWOR
11406 HUNTERS LANE
AUSTIN, TX 78753-2654

HOLMES LIVING TRUST
8517 PRINE LN
MAGNOLIA, TX 77354-5138

HOLMES LIVING TRUST C/O SHANE LEWIS HOLMES,
12889 P.R. 4410
NORMANGEE, TX 77871

HONIGMAN MILLER SCHWARTZ AND COHN LLP
2290 FIRST NAT'L BANK BLDG
660 WOODWARD AVE
DETROIT, MI 48226-3516

HORIZON CABLE SERVICE, INC.
45 NORTH COOLEY DRIVE
OKLAHOMA CITY, OK 73127-1026

HORIZON SCREEN PRINTING
PO BOX 82
GIDDINGS, TX 78942-0082

HORIZONTAL LINER SERVICE
2110 SOUTH STATE HWY 80
LULING, TX 78648-4068

HORN SOLUTIONS, INC
2245 TEXAS DRIVE, SUITE 400
SUGARLAND, TX 77479-1468

HORNET FISHING, LLC
P O BOX 2336
MISSOURI CITY, TX 77459-9336

HOWARD & ASSOCIATES LTD.
10927 ORAL ZUMWALT WAY
MISSOULA, MT 59803-9795

HOWARD NAYLOR
P.O. BOX 163
CENTER POINT, TX 780100163

HUGHES MFG. CO.
2301 W. HWY 290
GIDDINGS, TX 78942-5735

HUGO G MEUTH & ERMA J MEUTH
5002 SPEARMAN DR
COLLEGE STATION, TX 77845
ROSEMARY MEUTH
824 E. INDUSTRY ST.
GIDDINGS, TX 78942-4302

HURD ENTERPRISES LTD.
7373 BROADWAY, STE 200
SAN ANTONIO, TX 78209-3265

HY-POINT ENERGY, INC.
2720 PRESIDENTIAL CORRIDOR E.
CALDWELL, TX 77836
IHS GLOBAL INC.
PO BOX 847193
DALLS, TX 752847193

Harris County, et al
c/o Jeannie L. Andresen
Linebarger Goggan Blair & Sampson LLP
PO Box 3064
Houston, TX 77253-3064

IMPERATIVE CHEMICAL PARTNERS
8115 WEST INDUSTRIAL AVENUE
MIDLAND, TX 79706-2897

INNOVATIVE ENERGY SERVICES
16600 PARK ROW
HOUSTON, TX 77084-5019

INSPERITY
19001 CRESCENT SPRINGS DRIVE
KINGWOOD, TX 77339-3802

INTELLESE, LLC
2441 HIGH TIMBERS DRIVE
SPRING, TX 77380-1051

INTENSE WIRELINE SOLUTIONS,
LLC
19189 STATE HWY 155
FLINT, TX 75762-4607

IPFS CORP
PO BOX 730223
DALLAS, TX 75373-0223

IRENE BERGER HOUSTON
11010 28TH STREET
SANTA FE, TX 77510-8369

IRENE NOACK
2482 COUNTRY ROAD 205
GIDDINGS, TX 78942-4629

IRIS E. JOHNSON
460 SOUTH MARION PKWY #100-C
DENVER, CO 80209-2544

IRIS HARLOW
933 COUNTY RD. 279
LIBERTY HILL, TX 78642-4249

IRS LEVY FOR MICHELLE STUERMER - STU400 ALYS
801 BROADWAY
MDP49 ROOM 285
NASHVILLE, TN 372033816

ISAAC WADE
PO BOX 1011
GIDDINGS, TX 78942-1011

ISABEL HELEN FRIEBE
9200 NEW HARMONY RD
EVANSVILLE, IN 477208938

ISABELLE MILLS HARBOLICK
901 RUGBY STREET
ORLANDO, FL 32804-4918

IVAN BARRY
4380 THOMAS LANE
BEAUMONT, TX 77706-7731

IVAN MIKULEC ET UX
RT 2 BOX 115
SMITHVILLE, TX 78957

J D MINERALS
PO BOX 271120
CORPUS CHRISTI, TX 784271120

J&P SERVICE INC.
PO BOX 207
GIDDINGS, TX 78942-0207

J-VAAX TRUCKING LLC
PO BOX 712
MCCAMEY, TX 79752-0712

J. ANDREW DUNN
3800 SOUTH SPRUCE STREET
DENVER, CO 80237-2151

J. DARRELL RIDDLE
638 UPPER KINGSTON ROAD
PRATTVILLE, AL 360672304

J. SUZZET ENGLER
PO BOX 1404
GIDDINGS, TX 78942-2304

J.G. BEKE TRUSTEE FOR PAMELA S. SUMMERS
6684 ORCHARD DRIVE
FLOWER MOUND, TX 75022-5850

J.M. GAHR
PO BOX 1889
MIDLAND, TX 79702-1889

JACK E. CLARK
3014 HWY 90-A EAST
HALLETTSVILLE, TX 779644898

JACK GALLARNEAU TRUST VERA GALLARNEAU,CLIFF
11 DESERT ROSE PL.
AMARILLO, TX 79106-4010

JACK KEYES
12514 MILLBANKS
HOUSTON, TX 77031-3316

JACK RANKIN
2608 LAUREL VALLEY LANE
ARLINGTON, TX 760064018

JACKIE WILLIAMS
P.O. BOX 772
MCDADE, TX 78650-0772

JACOB ALLEN ROSENBERG DEBBIE ROSENBERG MALAF
820 SHADY BROOK LANE
FAIRVIEW, TX 75069-1606

JACOB KYLE SKINNER MARLISE SKINNER
9215 SILVERTON STAR LANE
HOUSTON, TX 77070-2143

JAMCO ENERGY, LLC
420 THROCKMORTON ST.
SUITE 550
FT. WORTH, TX 76102-3765

JAMES A CLAUGHTON
PO BOX 6089
SAN ANTONIO, TX 78209-0089

JAMES A STEINBACH AND DEBORAH STEINBACH
876 FM 2104
SMITHVILLE, TX 78957-4942

JAMES ALDEN
1095 US ROUTE 2
RANDOLPH, NH 03593-5242

JAMES ALDERSON
1010 NICHOLSON ST
HOUSTON, TX 77008
ALDINE ISD
PO BOX 203989
HOUSTON, TX 772163989

JAMES ALLEN SCHLUP
4412 E. MULBERRY, # 255
FT COLLINS, CO 80524-6001

JAMES B. STANDEFER
6624 DAYLA COURT
GRANBURY, TX 76049-1759

JAMES C STEGLICH & WIFE, DELORES STEGLICH
781 LEAGUE LINE ROAD
SMITHVILLE, TX 78957-5306

JAMES COLLIS HEATH
4305 BOULDER DRIVE
PARKER, TX 750022717

JAMES E. MACEK
4356 CLOVERDALE RD. N.E.
CEDAR RAPIDS, IA 52411-6818

JAMES E. PARSONS
5774 NATIVE DANCER COURT
LAS VEGAS, NV 891130727

JAMES E. SNOOK
1324 WELLS DRIVE
CANON CITY, CO 812124357

JAMES E. THORP
1001 MCKINNEY ST #2200
HOUSTON, TX 770026401
TIMOTHY LEE TIMMERMAN
5714 GLEN ALLEN LN.
HOUSTON, TX 770691840

JAMES G. WONG
2898 CLAY STREET
SAN FRANCISCO, CA 94115-1717

JAMES GERSCH
9625 CEDARDALE DR.
HOUSTON, TX 77055-4307

JAMES H LANDERS, JR.
1313 S. BEVERLY DR.
AMARILLO, TX 79106-5720

JAMES HARVICK
PO BOX 1591
GONZALES, TX 78629-1091

JAMES J. WOODCOCK C/O R F BAILEY
PO BOX 10926
MIDLAND, TX 797027926

JAMES K. STUESSY
1095 PRIVATE ROAD 1161
GIDDINGS, TX 78942-9482

JAMES KEITH PATRICK SOLE & SEPARATE
233 LIME RD. NW
LAKE PLACID, FL 33852-5283

JAMES KERSHAW
802 CEDAR ST.
BASTROP, TX 78602-2508

JAMES LLOYD
19414 HINSDALE
TORRANCE, CA 90503-1344

JAMES M. SINGLETON
4755 SOUTH YORKTOWN PL
TULSA, OK 74105-4930

JAMES MAUS
1044 PRIVATE ROAD 7705
GIDDINGS, TX 78942-5090

JAMES MICHAEL GLOGER
PO BOX 411
SNOOK, TX 77878
JASON ALEXANDER GLOGER
1093 COUNTY ROAD 205
GIDDINGS, TX 78942-5726

JAMES P JANIK
4308 CLEAR FORK
CORPUS CHRISTI, TX 78410-5605

JAMES RYFFEL
3113 S. UNIVERSITY DR., #600
FT WORTH, TX 76109-5622

JAMES WENKE
RT 2 BOX 188
GIDDINGS, TX 78942

JAMIE H. BEESLEY
207 MOUNTAIN SPRINGS DRIVE
BOERNE, TX 78006-6213

JAMIE M KNOX
19406 ARROWOOD PLACE
SAN ANTONIO, TX 78266-6400

JAN WEST SANDERS
PO BOX 88
ITASCA, TX 760550088

JANE BROOKS
204 CAMELOT
GLENROSE, TX 76043-4335

JANE DYAL
307 HWY 304
BASTROP, TX 78602-3249

JANE W. JOHNSTON
PO BOX 3447
LONGVIEW, TX 75606-3447

JANET MELTON
PO BOX 867616
PLANO, TX 75086-7616

JANICE ARLDT BECKER
1455 PR 2908
GIDDINGS, TX 78942-4644

JANICE MELTON
4400 N. BIG SPRING, SUITE C24
MIDLAND, TX 79705-4618

JANIECE MARYLIN BECKER
1047 PR 2092
GIDDINGS, TX 78942-5804

JANIS CLARK
943 W. WOODLAWN
SAN ANTONIO, TX 78201-5726

JANIS K. STANCIK, TRUSTEE
P.O. BOX 1130
LAGRANGE, TX 78945-1130

JARROD K BEHRENS
1045 PR 2003
PAIGE, TX 78659

JASON GARRETT FALKE
15430 GLENWOOD PARK
HOUSTON, TX 77095-1826

JASON MONBERG
542 VALLY STREET
SAN FRANCISCO, CA 94131-2236

JASON WADE DRUCKHAMMER
203 JULIA ST
NAVASOTA, TX 77868-3126

JAYCEE SADIE ZAPALAC SOLE & SEPARATE
PO BOX 212
LEDBETTER, TX 789460212

JAYLIA KRISTIANA LUCIO SOLE & SEPARATE
PO BOX 212
LEDBETTER, TX 789460212

JC FODALE ENERGY SERVICES, LLC
6003 FINANCIAL PLAZA
SHREVEPORT, LA 71129-2670

JDMI, LLC
P.O. BOX 1540
CORPUS CHRISTI, TX 784031540

JDMI, LLC
PO BOX 271120
CORPUS CHRISTI, TX 784271120

JEAN ANN PRITCHETT
PO BOX 10578
CORPUS CHRISTI, TX 78460-0578

JEANET F. PIETSCH
12103 OAK BLUFF DRIVE
HOUSTON, TX 77070-1129

JEANETTE JANDA
4379 W. HIGHWAY 290
PAIGE, TX 78659-4828

JEANETTE M. MITSCHKE AS SEPARATE PROPERTY
1418 GLOBE STREET
HOUSTON, TX 77034-1005

JEFF L. BARNWELL
2720 QUENBY
HOUSTON, TX 77005-2430

JEFF MEUTH
801 FM 2104
SMITHVILLE, TX 78957-4923

JEFFERY DURRENBERGER ACCT. # 113006357-
21406 BARCAROLE DR.
SPRING, TX 77388-2900

JEFFREY A. LOOS
1862 GLENDALE
TOLEDO, OH 436142916

JEFFREY C. PIETSCH
32023 DIVOT DRIVE
WALLER, TX 77484-7503

JEFFREY COWEN
1046 E. HEMPSTEAD
GIDDINGS, TX 78942-3514

JEFFREY G. FRERICH CHARLENE D. FRERICH
1002 NINK RD.
SMITHVILLE, TX 789574822

JEFFREY KEAGHEY
PO BOX 63
GIDDINGS, TX 78942-0063

JEFFREY L BOWMAN
2412 CERRO RD.
ARTESIA, NM 88210-9474

JEFFREY R. ZOLLER
PO BOX 30
HOISINGTON, KS 675440030

JEFFREY SCOTT EATON
3317 LAMBRUSCO LANE
LEANDER, TX 78641-2042

JEFFREY W. TERRELL
12223 SUNLAND STREET
DALLAS, TX 75218-1332

JEMR, LLC
3700 BUFFALO SPEEDWAY SUITE 925
HOUSTON, TX 77098-3721

JEREMY NAIL MANAGEMENT TRUST C/O JP MORGAN C
PO BOX 99084
FT WORTH, TX 761991312

JEROME B. FLIELLER
PO BOX 233
FLORESVILLE, TX 78114-0233

JERRIE A. STOBB
18501 LAKEN DR.
LAGO VISTA, TX 78645-8724

JERRY A. & PATSY F. STEGLICH
583 S. HARRIS
GIDDINGS, TX 78942-5009

JERRY F. FISCHER
PO BOX 302
GIDDINGS, TX 78942-0302

JERRY HICKSON
403 HAZELTINE DRIVE
AUSTIN, TX 78734-4644

JERRY KRCHNAK
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945-2610

JERRY W KRCHNAK
PO BOX 275
SMITHVILLE, TX 78957-0275

JERRY WAYNE WORLEY
17803 JEANIE
TOMBALL, TX 77377-8867

JESSE E. FILGO
3404 COMANCHE TRACE DRIVE
KERRVILLE, TX 78028-8068

JESSE WILLARD BRAZIEL
2750 HOLLY HALL ST., #1509
HOUSTON, TX 770544167

JESSICA CAMPBELL PATTON
7925 FALLEN OAK LANE
TEXAS CITY, TX 77591-9279

JESSIE EUGENIA CARTE KIMMEL
140 PATTERSON AVE., #304
SAN ANTONIO, TX 78209-6270

JETTA X-2 LP
PO BOX 164009
FT WORTH, TX 76161-4009

JETTA X2 LP
PO BOX 164009
FORT WORTH, TX 76161-4009

JHB OIL & GAS COMPANY, LLC C/O STEVE BURLEY
PO BOX 140183
IRVING, TX 750140183

JIM STANDEFER
40522 LACADENA COURT
TEMUCULA, CA 92591-1742

JIMMIE LUECKE
P.O. BOX 949
GIDDINGS, TX 78942-0949

JIMMIE LUECKE
P.O. DRAWER 949
GIDDINGS, TX 78942-0949

JIMMIE LUECKE
PO DRAWER 949
GIDDINGS, TX 78942-0949

JIMMIE LUECKE CHILDREN PRTSHIP
PO DRAWER 949
GIDDINGS, TX 78942-0949

JIMMY DALE PICKETT, JR.
303 E. CARBY
HOUSTON, TX 77037-3906

JIMMY GLENN ZOCH
117 WATERWOOD
HUNTSVILLE, TX 77320-9665

JIVE COMMUNICATIONS INC
DEPT. CH19606
PALATINE, IL 600559606

JMT SERVICES
632 PURDUE ST
ODESSA, TX 79765-2112

JO'LYNN NOWELL
2731 HICKORY BEND
GARLAND, TX 75044-7437

JOAN A. WEST
PO BOX 88
ITASCA, TX 760550088

JOAN E. HARRIS
8906 MAPLECREST DRIVE
HOUSTON, TX 77099-1827

JOAN SUE GOEHRING
709 E PECAN ST
LA GRANGE, TX 78945-2825

JODY JAMES FREY
PO BOX 581
BALLINGER, TX 76821-0581

JOE D. MITCHELL
3420 PRINCETON AVE
DALLAS, TX 752053245

JOE MARIE OIL COMPANY
PO BOX 844
WIMBERLY, TX 78676-0844

JOE PULLIN
9514 COUNTY ROAD 1214
TAFT, TX 78390-4414

JOE TAYLOR
P.O. BOX 1521
AUSITN, TX 78767-1521

JOEL W. LEHMAN
2211 TOULOUSE DRIVE
AUSTIN, TX 78748-6041

JOHN & ELFRIEDA PORTER FAMILY TRUST ELFRIEDA
2203 CHAPPELL LN
MISSOURI CITY, TX 77459-4429

JOHN A. HAMMACK, JR
6529 MYRTLE BEACH DR
PLANO, TX 750936101

JOHN A. HAMMACK, JR.
6505 W PARK BLVD STE. 306
PLANO, TX 75093-6212

JOHN A. MILLS INVESTMENTS INC.
PO BOX 3821
MIDLAND, TX 79702-3821

JOHN A. MILLS, JR
10501 BEINKHORN RD
HOUSTON, TX 770243101

JOHN A. POLLOK GLADYS M. POLLOK
4719 MALIM STREET
SAN ANTONIO, TX 78222-1239

JOHN AND STEPHANIE SOWELL
170 PRIVATE ROAD 509
CARTHAGE, TX 75633-5278

JOHN B GALLARNEAU TESTAMENTARY TRUST
11 DESERT ROSE PL
AMARILLO, TX 79106-4010

JOHN B. AZAR
207 RIDGEMONT AVE.
SAN ANTONIO, TX 78209-5431

JOHN BAUER
6 DOVER STREET
SCARBOROUGH, ME 04074

JOHN BROWN POSEY
110 HARRIS BLVD
INDIALANTIC, FL 32903-2306

JOHN CLAUSEN
18021 KINGSLAND BOULEVARD #6106
HOUSTON, TX 77094-2002

JOHN CLAUSSEN
HC 68 BOX 268
SILVER CITY, NM 880619345

JOHN CRANE PRODUCTION SOLUTIONS
PO BOX 4908
TYLER, TX 75712-4908

JOHN DAVID ELMORE
6466 HART LANE
AUSTIN, TX 78731-3140

JOHN DAVID PATTERSON
622 W. RHAPSODY SUITE A
SAN ANTONIO, TX 78216-2637

JOHN DAVID SYMMANK
4530 CHERRY ST
SANTA FE, TX 77517-4317

JOHN DAVID'S WELDING
PO BOX 554
LEXINGTON, TX 78947-0554

JOHN DIGIOVANNI
1911 CYPRESS POINT WEST
AUSTIN, TX 787467108

JOHN DUDA
204 S. 69TH AVE.
PHOENIX, AZ 85043-3300

JOHN DURFEE
529 PIPKIN ROAD
JACKSON, TN 38305-9638

JOHN E. DONNELLAN
P.O. BOX 1433
CHICKASHA, OK 730231433

JOHN EPLEY
49 WOODCREEK DR
WIMBERLEY, TX 786763335

JOHN F. TRICKETT
6831 RIDGE ROAD
CHARLESTON, AR 72933-8034

JOHN FLIELLER
PO BOX 544
FLORESVILLE, TX 78114-0544

JOHN GARVIN DRAKE
7013 LATTIMORE DRIVE
DALLAS, TX 75252-6115

JOHN L & LINDA F KARNSTADT
1672 PR 2091
GIDDINGS, TX 78942-5803

JOHN L. JOHNSON
4 MUIRFIELD
ABILENE, TX 79606-5120

JOHN M. LONG
823 BIG SKY BEND
SAN ANTONIO, TX 782167848

JOHN MATTHEWS
832 NEWFOUNDLAND DR.
MANHATTAN, KS 665038781

JOHN NOWELL
PO BOX 5015
MARYVILLE, TN 37802-5015

JOHN P. ELLBOGEN FOUNDATION
PO BOX 1735
CASPER, WY 82602-1735

JOHN PAUL REINHART, JR. SOLE & SEPARATE
PO BOX 98
D'HANIS, TX 78850-0098

JOHN PAUL REINHART, SR. SOLE & SEPARATE
PO BOX 238
D'HANIS, TX 788500238

JOHN RIBBLE
1689 LOBELIA AVENUE
SAN JOSE, CA 95124-6417

JOHN RICHARD LESASSIER
P.O. BOX 5192
AUSTIN, TX 787635192

JOHN SYMMANK
4530 CHERRY ST.
SANTA FE, TX 77517-4317

JOHN T. LUCE
11926 CROMWELL DRIVE
DALLAS, TX 75234-7702

JOHN W. KORB JR.
1059 PR 1382
GIDDINGS, TX 78942-2914

JOHN WAYNE HALBARDIER
475 E. FM 1518
ST HEDWIG, TX 78152-9654

JOHN WESLEY DARSEY III PEGGY JEAN DARSEY
341 COUNTY LINE RD.
GIDDINGS, TX 78942-6044

JOHN'S ELECTRIC
PO BOX 691
NEWCASTLE, WY 82701-0691

JOHN'S HOT OIL SERVICE
PO BOX 1157
CALDWELL, TX 77836-0905

JOHNNIE E. EATON DONNA D. EATON
3303 OAK VILLAGE DRIVE
TYLER, TX 75707-1627

JOHNNY WADE HUNTER
117 LOEHR ROAD
LA GRANGE, TX 78945-6037

JOHNSON, LORRAINE L. FAMILY TR. C/O PRIVATE
ATTN BRYAN FRAZIER
PO BOX 85460
WESTLAND, MI 48185-0460

JOLENE FISCHER
1718 COUNTY ROAD 208
GIDDINGS, TX 78942-4759

JON AVENT
4613 - 86TH STREET
LUBBOCK, TX 794244133

JON ESCHBERGER
26981 CANYON RANCH CT
MAGNOLIA, TX 77355-2998

JON HAROLD JERVIS SOLE & SEPARATE
PO BOX 212
LEDBETTER, TX 789460212

JON HUNTER JERVIS SOLE & SEPARATE
PO BOX 212
LEDBETTER, TX 789460212

JON S. BROWN SOLE & SEPARATE PROPERTY
PO BOX 246
PALESTINE, TX 758020246

JONES ELECTRIC, INC.
221 N GASTON STREET
CRANE, TX 79731

JONES ELECTRIC, INC.
PO BOX 815
CRANE, TX 79731-0815

JORGE ALBERTO ESCOBAR-MENDEZ
13904 CONNER DOWNS DR.
PFLUGERVILLE, TX 78660-8834

JOSE G IZAGUIRRE
2405 CHURCH LOT 92
GONZALES, TX 78629-2156

JOSE R RUIZ
PO BOX 429
GONZALES, TX 78629-0429

JOSEPH COURTEMANCHE & KATHERINE COURTEMANCHE
1076 FM 2104
SMITHVILLE, TX 78957-4924

JOSEPH K. & SHARON M. CLONTZ
6603 WOLFCREEK PASS
AUSTIN, TX 78749-1725

JOSEPH L. RUSSELL, JR.
1118 BAYOU ISLAND
HOUSTON, TX 77063-1065

JOSEPH MAUS
1585 FM 2104
PAIGE, TX 78659-4932

JOY M. STEINBACH
1246 COUNTY ROAD 203
PAIGE, TX 786594802

JOY STEINBACH
1246 COUNTY ROAD 203
PAIGE, TX 78659-4802

JOYCE G. ARNDT
1950 S AW GRIMES BLVD
APARTMENT 347
ROUDN ROCK, TX 78664-7551

JOYCE HINZE
2656 FM 2239
GIDDINGS, TX 78942-4610

JR & ER, LTD A TEXAS LIMITED PARTNERSHIP
1118 BAYOU ISLAND
HOUSTON, TX 77063-1065

JUAN ANTONIO JIMENEZ CLAUDIA JIMENEZ
6310 SCARLET DRIVE
HOUSTON, TX 770481338

JUDY A. KNIGHT
5207 HOLLYTREE DR APT 1521
TYLER, TX 75703-3461

JUDY JUNG
1954 S. SIGNAL HILLS
KIRKWOOD, MO 63122-6937

JUDY L. BISE
1891 COUNTY ROAD 204
PAIGE, TX 786594804

JUDY L. MATTHIJETZ
1465 CR 204
GIDDINGS, TX 78942-4626

JUDY L. WILKE
84607 HADAR RD.
NORFOLK, NE 68701-1009

JUDY PATRICK ARTMAN SOLE & SEPARATE PROPERTY
1181 PICARD LANE
FT COLLINS, CO 80526-3858

JUDY STEGLICH ZOCH
4747 RESEARCH FOREST DR.
SUITE 180-110
SPRING, TX 77381-4912

JUDY STUBBLEFIELD
6212 PRIVATE ROAD 6460
LUBBOCK, TX 79416-1546

JULIA ANN HISSOM TRUST C/O JULIA ANN HISSOM,
1940 FOUNTAIN VIEW DR., #141
HOUSTON, TX 77057-3206

JULIA WHALEY & ASSOCIATES COURT REPORTERS
2012 VISTA CREST DRIVE
CARROLLTON, TX 750071640

JULIE SALEM
762 KARISCH RD
GIDDINGS, TX 78942-6064

JULIUS BRAZIEL
264 MURIAL STREET
LA MARQUE, TX 77568-6139

JULIUS E. LEHMAN
100 MAMMOTH DR.
KYLE, TX 78640-2794

JUNE HOUSTON CORPORATION
3477 CR 338
MELISSA, TX 75454-2962

JUST TRUCKING, INC.
PO BOX 537
CRANE, TX 79731-0537

JUSTIN ISELT BULLDOZING
1020 PR 2161
GIDDINGS, TX 78942-6101

JUSTIN MERSIOVSKY
1324 CARUTH LANE
CELINA, TX 75009-3823

JYA SERVICES LLC
8001 S. ARROWHEAD AVE.
ODESSA, TX 79766-1224

K E ANDREWS & COMPANY
1900 DALROCK ROAD
ROWLETT, TX 75088-5526

KAREN E. BRYANT, TRUSTEE OF THE KAREN ELYSE
PO BOX 746
BASTROP, TX 78602-0746

KAREN E. SIEGMUND
1342 COUNTY ROAD 200
GIDDINGS, TX 789425756

KAREN FAY KURIO NOACK
2496 FM 2239
GIDDINGS, TX 78942-9213

KAREN KAE BLASINGIM
1758 COUNTY ROAD 200 LOT #1090
PAIGE, TX 78659-5029

KAREN LYNN GORDON
671 SPINNAKER LOOP
KYLE, TX 78640-2596

KAREN WILLIAMS
141 WIGWAM
SMITHVILLE, TX 78957-4903

KAREN WILSON
1100 COUNTY ROAD 238
PAIGE, TX 78659-4992

KARP HOLDINGS, LLC
22115 HOLLY LAKES DRIVE
TOMBALL, TX 77377-3648

KARYN ALMENDAREZ
3928 GARDEN SPRINGS DRIVE
FORT WORTH, TX 76123-1494

KASTMAN OIL COMPANY
PO BOX 5930
LUBBOCK, TX 794085930

KATE E. CAMPBELL
7607 MORGANS POND COURT
SPRING, TX 77389-1528

KATHERINE A. MAJORS ESTATE BONNIE MCKENZIE,
3161 CR 216 N
HENDERSON, TX 75652-9166

KATHERINE E. ROBERTS
12490 MONTEGO PLAZA
DALLAS, TX 75230-1724

KATHERINE G COURTEMANCHE
1076 FM 2104
SMITHVILLE, TX 78957-4924

KATHERINE KEEN CRAIN
5105 TURNABOUT LANE
AUSTIN, TX 78731-5631

KATHERINE L READER
1534 COLTON WAY
LEAGUE CITY, TX 77573-4578

KATHERINE L READER & ROBERT C READER
1534 COLTON WAY
LEAGUE CITY, TX 775734578

KATHERINE MARTINEAU 2006 TRUST 4625 GREENVIL
SUITE 205
DALLAS, TX 752064037

KATHLEEN COLEY COCHRAN
1911 MARY JANE
LONGVIEW, TX 75601-4130

KATHLEEN FRANKS SEARCY
1455 CR 107
HUTTO, TX 78634-3050

KATHLEEN GRIMES
1604 OSAGE RD
BIG SPRING, TX 797204112

KATHRYN C. HASSELL
50 BUTTERNUT LANE
FORESTVILLE, CT 6010
SAMUEL HAYDEN
11101 HOWELL CABIN DRIVE
UNIONTOWN, AR 72955-9500

KATHRYN L. BENSON
6624 DAYLA COURT
GRANBURY, TX 76049-1759

KATHRYN SUSANNE RICE
5924 CR 114
LINCOLN, TX 78948-0200

KATHRYN ZOCH FRIEDRICH
1002 COUNTY ROAD 109
GIDDINGS, TX 78942-9254

KATHY ANN MEUTH
PO BOX 294
GIDDINGS, TX 78942-0294

KATHY E. PALUCH
1550 COUNTY ROAD 200
PAIGE, TX 78659-4830

KATHY L. WATTS
5935 CIRCLE OAKS DRIVE
BULVERDE, TX 78163-2323

KATHY LEE GORDON 3G CLEANING SERVICE
P O BOX 1602
GIDDINGS, TX 78942-1462

KATHY N. ANDERSON
3065 FM 141
GIDDINGS, TX 78942-9536

KATHY PROSKE
9741 LARSTON ST.
HOUSTON, TX 77055-6117

KATHY STEGLICH
2002 PEBBLE BEACH CT
RICHARDSON, TX 75082-3218

KAY SORVILLO
3507 STONEHAVEN
SAN ANTONIO, TX 78230-3216

KEATING ENERGY, INC. SPRINGHOUSE CORP CENTER
321 NORRISTOWN RD STE 205
AMBLER, PA 19002-2793

KEL-TECH, INC.
DEPT. 3426 PO BOX 123426
DALLAS, TX 753123420

KELII CURTIS
127 MEDLER DRIVE
CEDAR CREEK, TX 78612-2006

KELII CURTIS
15861 SUNRISE BOULEVARD
LAPINE, OR 97739-9691

KELLI HERD
517 SHERRY LANE
TYLER, TX 75701-7731

KEN STEPHENSON & ASSOCS INC
P O BOX 579
LA GRANGE, TX 78945-0579

KEN STEVENSON & ASSOCIATES INC.
PO BOX 579
864 S. JEFFERSON
LA GRANGE, TX 78945-3231

KENNETH A PALLAMOLLO
105 HOMESTEAD DR.
GOLDSBORO, NC 27530-7571

KENNETH ARLDT
PO BOX 471
GIDDINGS, TX 78942-0471

KENNETH EARL LAWRENCE
625 BLUE OAK CIRCLE
CEDAR PARK, TX 78613-2117

KENNETH KREITZ
3113 E CR 140
MIDLAND, TX 79706-7111

KENNETH L. NITSCHE
1546 PR 8016
LEXINGTON, TX 78947-5239

KENNETH LORENZ TRUST FUND JOYCE HINZE/GERALD
2518 FM 2239
GIDDINGS, TX 78942-4609

KENNETH MARKS
PO BOX 3291
MIDLAND, TX 79702-3291

KENNETH P. SCHULTZ
11 PRAIRIE KNOLL
SANTA FE, TX 77510-8125

KENNETH PIRTLE LYNWOOD PIRTLE ESTATE
32 TASCOCITA CIRCLE
AMARILLO, TX 79124-7301

KENNETH R. BROTHERS
943 E. OLD LOCKHART RD
WEST POINT, TX 78963-5146

KENNETH RICHTER
BOX 116
MADISONVILLE, TX 77864-0116

KERR-MCGEE CORPORATION
PO BOX 730875
DALLAS, TX 753730875

KERRY BURKS
1741 CHATHAM LANE
KELLER, TX 76248-8280

KEVIN KALLIES
PO BOX 510
POTH, TX 78147-0510

KEVIN M. KALLIES RHONDA R. KALLIES
PO BOX 510
POTH, TX 78147-0510

KEVIN T. WESTERGREN
7904 TISDALE
AUSTIN, TX 787578415

KEVIN WINSTON KRAUSS
2211 TIMBERGREEN CIRCLE
MAGNOLIA, TX 77355-3849

KEY ENERGY SERVICES, INC.
PO BOX 4649
HOUSTON, TX 77210-4649

KHOSHBIN 10700-333 LLC C/O THE KHOSHBIN COMP
18071 FITCH, SUITE100
IRVINE, CA 92614-6086

KILLAM OIL CO., LTD.
PO BOX 499
LAREDO, TX 78042-0499

KIM S MOERBE
PO BOX 147
GIDDINGS, TX 78942-0147

KIMBERLY BROWN SOLE & SEPARATE
1689 FM 2104
PAIGE, TX 78659-4930

KIMBERLY CAWTHON BOWMAN
926 E. OLD LOCKHART ROAD
WEST POINT, TX 78963
EDWARD G. BOYER
PO BOX 412
HOOVERSVILLE, PA 15936-0412

KIMBERLY GLATTSTEIN
60 MILLBROOK WAY
DUXBURY, MA 02332-3305

KIMBERLY PIETSCH MORGAN
13402 TALLOW GLEN LANE
CYPRESS, TX 77429-5200

KIMBLE, LM TEXAS STATE TREASUER FAO T E
PO BOX 12608
AUSTIN, TX 78711-2608

KORB OPERATING
1059 PR 1382
GIDDINGS, TX 78942-2914

KYLE KASPER
1156 PR 2908
GIDDINGS, TX 78942-5748

L&R DRILLING COMPANY
PO BOX 949
GIDDINGS, TX 78942-0949

L. ELRAY WILSON
2000 CALCOTE ROAD
KERRVILLE, TX 78028-7220

L.D. ALBIN
114 HALEY CREEK ROAD
OMAK, WA 98841-9443

L.G. & DORIS SCHMIDT
303 QUAIL RUN
FREDRICKSBURG, TX 78624

LACIE HALE
1001 COUNTY ROAD 279
LIBERTY HILL, TX 78642-4235

LANA SALTER LANA L. SALTER LIVING TRUST
11517 WAY CROSS ROAD
OKLAHOMA CITY, OK 73162-2964

LANGHAM, PEPPER & ASSOC., INC.
320 WESTCOTT ST
HOUSTON, TX 77007-7027

LARRY & RITA SCHATTE
1091 PR 4481
GIDDINGS, TX 78942
DELWARD SCHAUTSCHICK
1494 COUNTY ROAD 205
GIDDINGS, TX 789429214

LARRY DURRENBERGER
1483 PR 2091
GIDDINGS, TX 78942-5800

LARRY H. NAIL AAIAA BANK ONE TRUST CO, NA TR
DRAWER 99084
FT WORTH, TX 761990084

LARRY HENRY NAIL TESTAMENTARY BANK ONE TRUST
DRAWER 99084
FT WORTH, TX 761990084

LARRY WEISER
1579 COUNTY ROAD 138
GIDDINGS, TX 78942-2910

LASSER INC.
2312 E. LOOP 820, SUITE A
FORT WORTH, TX 76112-5066

LAURA AMMON
1178 MOUNTAIN VIEW BAPTIST CHURCH ROAD
DEEP GAP, NC 28618-9402

LAURA E. GOLDSMITH FAO LAURA GOLDSMITH
14122 GROVEMIST LANE
HOUSTON, TX 77082-2168

LAURA GLASS
PO BOX 424
LIBERTY HILL, TX 78642-0424

LAUREN B SARAFAN
2111 KEW DRIVE
LOS ANAGLES, CA 90046-1559

LAURENCE LAFFERE II
238 HILLVIEW
SAN ANTONIO, TX 78209-2205

LAVERNE STEGLICH FALKE
508 S. WILLIAMS AVE.
GIDDINGS, TX 789424330

LAVONDA GREENE
713 WATERLILY WAY
ST AUGUSTINE, FL 32092-2425

LAW OFFICE OF ROBERT D. JOWERS
118 WARRENTON DRIVE
HOUSTON, TX 77024-6224

LAWRENCE KOYM
PO BOX 1509
MASON, TX 76856-1509

LAWRENCE VALDEZ
HC 73 BOX 555
SAN JOSE, NM 87565-9714

LEAH R. CARTER
841 4TH AVE N #63
ST PETERSBURG, FL 337012709

LEAP ROYALTY, L.P.
3511 WOODCREST COURT
COLLEYVILLE, TX 76034-8723

LEE COUNTY ACE HARDWARE
PO BOX 570
GIDDINGS, TX 78942-0570

LEE COUNTY CLERK SHARON BLASIG
P O BOX 419
GIDDINGS, TX 78942-0419

LEE COUNTY PETROLEUM INC.
4125 E AUSTIN ST
GIDDINGS, TX 78942-9753

LEE COUNTY SHERIFF'S POSSE
PO BOX 132
GIDDINGS, TX 78942-0132

LEE COUNTY TAX ASSESSOR AND COLLECTOR
898 E RICHMOND STREET
GIDDINGS, TX 78942-4252

LEE COUNTY TAX ASSESSOR AND COLLECTOR LEE CO
898 EAST RICHMOND ST SUITE 103
GIDDINGS, TX 78942-4200

LEE COUNTY WATER SUPPLY
CORPORATION
P.O. BOX 8
GIDDINGS, TX 78942-0008

LEE MCCASLAND
2684 ORCHID DRIVE
RICHARDSON, TX 750824246

LEEXUS OIL & GAS, LLP
PO BOX 726
GIDDINGS, TX 78942-0726

LEEXUS OIL LLC
P.O. BOX 726
GIDDINGS, TX 78942-0726

LEEXUS OIL, LLC MARK JAEHNE
P.O. BOX 726
GIDDINGS, TX 78942-0726

LEGAL VIDEO GROUP
1421 BROADMOOR
RICHARDSON, TX 75082-3031

LEIGH E. POWELL PEEK SOLE & SEPARATE
43 DOVEWING PLACE
THE WOODLANDS, TX 773821115

LENORA MARIE MORGAN
205 W. SPOKANE STREET
NEWCASTLE, WY 82701

LEONARD H. LEHMANN JR.
312 PINEY GROVE LANE
LA GRANGE, TX 78945-2497

LEROY NELSON ZOCH
23715 SAWMILL PASS
SPRING, TX 77373-8578

LESLIE & MARLENE SHERFY
145 E. LIBERTY
GIDDINGS, TX 78942-4902

LESLIE C. WEEMS
7200 DALLAS PARKWAY 310
PLANO, TX 75024-5019

LEWIS BORGFELD
PO BOX 291
CIBOLO, TX 78108-0291

LEWIS EVERETT KRAFT
PO BOX 127
UPTON, WY 82730-0127

LEXEY JANE ALCORN ESTATE CHARLES W. ALCORN,
P.O. BOX 2879
VICTORIA, TX 77902-2879

LEXEY JANE ALCORN TRUST
P.O. BOX 2879
VICTORIA, TX 77902-2879

LIG GATHERING COMPANY II, LLC
P.O. BOX 993
28 N. BELL STREET
BELLVILLE, TX 77418-1512

LILLIAN JANIK
PO BOX 64
POTH, TX 78147-0064

LILLIAN S. DYER TRUST
PO BOX 212
LEDBETTER, TX 789460212

LILLIAN STUERMER DYER
PO BOX 212
LEDBETTER, TX 789460212

LILLIANA MARIE LUCIO SOLE & SEPARATE
PO BOX 212
LEDBETTER, TX 789460212

LINDA CAROL BLAHA
261 COUNTY LINE RD.
GIDDINGS, TX 78942-6078

LINDA DURRENBERGER KARNSTADT
1672 PRIVATE RD. 2091
GIDDINGS, TX 78942-5803

LINDA K. WILKINS
110 W. 10TH STREET
ELGIN, TX 78621-2110

LINDA L. DEYOUNG
4140 WORKMAN MILL RD #232
WHITTIER, CA 90601-5071

LINDA O'LEARY
1851 CARROLL FANCHER WAY #511
COLLEGE STATION, TX 77845-2047

LINDA P. EVANS
P O BOX 12150
DALLAS, TX 752250150

LINDA PERRYMAN EVANS TRUST U/W/O WALTER LEWI
P O BOX 12150
DALLAS, TX 752250150

LINDA S. BACCUS
218 PARK LAUREATE DRIVE
HOUSTON, TX 77024-5637

LINDA S. COOK MEUTH
2374 COUNTY ROAD 209
GIDDINGS, TX 78942-5812

LINDA S. COOK MEUTH
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945-2610

LINDA SMALL WAYNE SMALL, JTWROS
54 ORCHID GROVE PLACE
THE WOODLANDS, TX 77385-3540

LINDA WOOD
1002 H STREET, LOT 110
BARLING, AR 72923-2044

LINETTE BELL
914 NORTH CHAMBERS
GIDDINGS, TX 78942
BEN'S ELITE PUMPING LLC
PO BOX 1176
CRANE, TX 79731-1176

LINETTE BELL MELCHER
1306 WARBLER DR.
KERRVILLE, TX 78028-2955

LISA M. BOTTIGLIERI
4314 TODDINGTON LN.
COLLEGE STATION, TX 778456364

LIVING TRUST OF CHARLES SETTLE AND WANDA SET
126 CATRINA CT
SPARKS, NV 894418857

LLEPS, INC. C/O JOHN REDFERN, III AIF
PO BOX 190599
DALLAS, TX 75219-0599

LLOYD GOEHRING JOAN GOEHRING
709 PECAN
LA GRANGE, TX 78945-2825

LLOYD HANSON
4811 BELLERIVE DR
DALLAS, TX 75287-7202

LOCKTON COMPANIES LLC
5847 SAN FELIPE SUITE 320
HOUSTON, TX 77057-3183

LOGAN BOOKOUT
192 LAZY OAKS LANE
GIDDINGS, TX 78942-5712

LOGAN JONES
3289 CR 225
CALDWELL, TX 77836-4663

LOGIX COMMUNICATIONS ACCT: 43801663
P.O. BOX 3608
HOUSTON, TX 772533608

LOIS A. KENG
852 E. BRENHAM ST.
GIDDINGS, TX 78942-2136

LOIS A. TEINERT
2401 WALSH DR.
ROUND ROCK, TX 78681-1439

LONNIE RAY LEHMANN
2704 MESSICK LOOP WEST
ROUND ROCK, TX 78681-7131

LORCA CORPORATION
3033 E HEBRON PKWY APT 1236
CARROLLTON, TX 75010-4560

LORENE MOORE ATTN: REBECCA SHERRILL, POA
2936 CR 114
GIDDINGS, TX 78942-6435

LORETTA A. GUNDERSON
4797 PINE AVENUE
FLEMING ISLAND, FL 32003-7823

LORETTA CHILEK
PO BOX 6
GIDDINGS, TX 78942-0006

LORI ANN MURRAY
128 COYOTE TRAIL LN
SMITHVILLE, TX 78957-5224

LORNA MENZAL
782 HONEYCOMB VALLEY RD
GRANT, AL 357477122

LOST PINES FLEET & EQUIPMENT
SOLUTIONS
2237 TX-304
SMITHVILLE, TX 78957

LOUIS C DOEBBLER BERNICE C DOEBBLER
1050 PRIVATE ROAD 2052
GIDDINGS, TX 78942-9220

LOUIS FRERICH JR MARY FRERICH LIFE ESTATE
1002 NINK ROAD
SMITHVILLE, TX 78957-4822

LOUIS GAEKE
PO BOX 509
GIDDINGS, TX 78942-0509

LOUIS KOYM
202 BILLIE DRIVE #38
FREDERICKSBURG, TX 786245056

LOUISE B. PREUSS AND SAMUEL PREUSS IND. CO E
170 N. KNOX. AVE.
GIDDINGS, TX 78942-3439

LOUISE STUESSY
308 SUNRISE AVE.
GIDDINGS, TX 78942-3620

LPC CRUDE OIL MARKETING LLC
P O BOX 3821
MIDLAND, TX 79702-3821

LUCILLE WERNER IRIONS
305 E. INDIANA ST.
WHEATON, IL 60187-5051

LUCILLE ZOCH MITSCHKE
1513 COUNTY ROAD 101
GIDDINGS, TX 78942-9230

LUCKY SERVICES INC.
P O BOX 610
HOBBS, NM 88241-0610

LUCY FRANCES CORALLO
1220 E. LUPINE AVE
PHOENIX, AZ 85020-1227

LUFKIN INDUSTRIES INC
PO BOX 301199
DALLAS, TX 753031199

LUIS E. CESPEDES, M.D.
4661 NW 93RD DORAL CT
DORAL, FL 331782062

LUKER ENERGY
P O BOX 331654
CORPUS CHRISTI, TX 784631654

LUNA'S TANK
PO BOX 10951
MIDLAND, TX 79702-7951

LYNCO OIL SERVICES, INC.
PO BOX 271596
CORPUS CHRISTI, TX 78427-1596

LYNDON E. MANSFIELD
2121 WYOMING AVE
EL PASO, TX 79903-3508

LYNETTE ANNE MEUTH DAVIS
1303 FIREBUSH
PFLUGERVILLE, TX 78660-4173

LYNETTE WIEDERHOLD
2699 COUNTY ROAD 205
GIDDINGS, TX 78942-4622

LYNN ELLIOTT
PO BOX 640
MILLICAN, TX 77866-0640

LYNN LAMPRECHT MARVIN LAMPRECHT
2430 ALT 90
SEGUIN, TX 78155-5325

Lee County
c/o Diane W. Sanders
Linebarger Goggan Blair & Sampson, LLP
P.O. Box 17428
Austin, TX 78760-7428

Lory A. Mitschke
(Descendant of Evelyn A. Gersch)
489 N. Leon St.
Giddings, TX 78942-2637

M & V ELECTRIC
613 E 21ST
CRANE, TX 79731-5205

M F BENNING IRREVOCABLE TRUST HENRY BENNING
1205 MYRTLE
EL PASO, TX 79901-1601

M IV OPS., INC.
9310 BROADWAY BLDG. 2 SUITE 204
SAN ANTONIO, TX 78217-5919

M&K OIL COMPANY INC
PO BOX 3470
GILLETTE, WY 827173470

M&W HOT OIL, INC
PO BOX 69370
ODESSA, TX 79769-0370

M-BAR FARM & RANCH, LP
1396 US HIGHWAY 290 W
CARMINE, TX 78932-4926

M.C. & HAZEL B. GRUETZNER C/O JOYCE G. ARNDT
170 JOYCE ST
GIDDINGS, TX 78942-4460

M.J. MILLER TRUSTEE INC.
14800 QUOREM DR, SUITE 530
DALLAS, TX 75254-7511

MAASS BUTANE COMPANY, INC.
491 S. MAIN
GIDDINGS, TX 78942-4115

MADALYN ANNETTE ALLEY
6215 SADDLE RIDGE
ARLINGTON, TX 76016-2643

MADDYSON BROOKE JERVIS SOLE & SEPARATE
PO BOX 212
LEDBETTER, TX 789460212

MAGELLAN LAND GROUP
C/O JEFF CAPERTON
18000 GROESCHKE
HOUSTON, TX 77084-5675

MAGELLAN LAND GROUP, INC.
18000 GROESCHKE RD, BLD. A-1, SUITE 104
HOUSTON, TX 77084-5675

MAGIC TOUCH CARPET CLEANING
P O BOX 32
BASTROP, TX 78602-0032

MAGNOLIA OIL & GAS OPERATING
LLC
NINE GREENWAY PLAZA SUITE 1300
HOUSTON, TX 77046-0922

MAGNOLIA OIL & GAS OPERATING, LLC ATTN: JIB
1001 FANNIN STREET, SUITE 400
HOUSTON, TX 77002-6759

MAH TRUST MARYANNE HOLIFIELD TRUSTEE
6525 VICTORIA AVE.
NORTH RICHLAND HILL, TX 76180-8047

MALJAMMAR ROYALTY COMPANY
6820 QUEENSCLUB DR.
HOUSTON, TX 77069-1216

MALLARD ROYALTY PARTNERS
PO BOX 52267
MIDLAND, TX 79710-2267

MANUEL BRAZIEL
PO BOX 1491
ALVIN, TX 775121491

MANUEL G MAGALLANES
4843 W STATE HWY 97
COST, TX 78614-4025

MANUEL MAGALLANES
4843 W STATE HWY 97
COST, TX 78614-4025

MAP00-NET TX GEN. PRTNRSHP C/O MINERAL ACQUI
PO BOX 269100
OKC, OK 731269100

MARCELLA HAMFF CHAPPLE
1402 WOOTEN DRIVE
AUSTIN, TX 787578327

MARCIA HOLLOWAY
1817 KERR AVENUE
AUSTIN, TX 78704-1428

MARCUS WAYNE LUNA
PO BOX 1889
MIDLAND, TX 79702-1889

MARGARET A. WORLEY
1320 WEST FERN AVENUE
REDLANDS, CA 92373-4912

MARGARET C. MUNSON
25107 SPRING ASH LANE
KATY, TX 77494-2970

MARGARET DARLENE DOWELL
480 BRAY CENTRAL DRIVE, APT. 11108
ALLEN, TX 75013-6426

MARGARET HOFFMAN WALTHER
284 WOODLAND
GIDDINGS, TX 78942
ALTON WARD, JR
4846 BEECH HARBOR AVE
BATON ROUGE, LA 70817-1905

MARGARET KENDRICK CARMEAN
109 WATER FALL WAY
CLINTON, MS 39056-6129

MARGARET MAHONEY
701 HUERTA ST.
AUSTIN, TX 78704-6219

MARGARET PHELPS
222 CRYSTAL VIEW
VAN BUREN, AR 72956-8891

MARGARET WACHSMANN
1900 THORNTON LANE
GEORGETOWN, TX 78628-3443

MARGIE LEWIS
PO BOX 5
CAMDEN, AR 71711-0005

MARGUERITE BACA
4901 TRAIL WEST DRIVE
AUSTIN, TX 78735-6426

MARIA OROCIO
932 S WILLIAMSON
GIDDINGS, TX 78942-4808

MARIAN J. WIEDERHOLD
1850 FM 2239
GIDDINGS, TX 78942-4602

MARIE ALBRECHT
1106 PRIVATE ROAD 1031
PAIGE, TX 78659-4815

MARIE ELAINE IVY BUCHTA
357 ATLANTIC ST
POTTSBORO, TX 75076-3111

MARIE JULIA IVY
545 REISS RD.
WEST POINT, TX 789635151

MARILYN G. HILLENDAHL
8830 OAKMONT DRIVE
SANTA ROSA, CA 95409-6446

MARILYN HAMILTON
741 FM 2104
SMITHVILLE, TX 78957-4971

MARILYN JANICE SCHAUTSCHICK
1417 COUNTY ROAD 226
GIDDINGS, TX 78942-6170

MARILYN JO HAMILTON & DALE JAMES HAMILTON
8120 AMELIA COVE
AUSTIN, TX 78750-7880

MARILYN MEUTH TERRELL
4901 HAZELTINE
COLLEGE STATION, TX 77845-8933

MARILYN SAEGERT MEINKE
2122 BRUNSWICK
AUSTIN, TX 78723-2053

MARION HUGHES
326 TALLMAN LANE
MONROE, TN 38573-4316

MARJORIE GOINS
PO BOX 495
GIDDINGS, TX 78942-0495

MARK A. HIPPLER STACY L. HIPPLER
338 FRERICH RD.
SMITHVILLE, TX 78957-4962

MARK A. JAEHNE
PO BOX 726
GIDDINGS, TX 78942-0726

MARK ALAN GADDY
114 S. ISLAND RD.
ROCKPORT, TX 78382
SARAH GADDY DAURO
12866 STONEGATE TRAIL
BELTON, TX 76513-6259

MARK ALAN SCHATTE
13302 RAVEN FLIGHT DR.
CYPRESS, TX 77429-3716

MARK AND CINDY ALBERS
31 CHANCERY PLACE
THE WOODLANDS, TX 77381-6438

MARK AND DELLA HARRIS
PO BOX 692
CARTHAGE, TX 75633-0692

MARK ARLDT
1196 CR 111
GIDDINGS, TX 78942-6453

MARK BLAUGRUND
700 N. STANTON
EL PASO, TX 79902-5205

MARK COUCH
4898 RIO DE LUNA
HICKORY, NC 28601-9360

MARK JAEHNE, TRUSTEE
PO BOX 726
GIDDINGS, TX 78942-0726

MARK JONES
1205 CR 211
GIDDINGS, TX 78942-5938

MARK KNAPP
P. O. BOX 1336
GIDDINGS, TX 78942-2236

MARK L. SHIDLER
1313 CAMPBELL ROAD SUITE D
HOUSTON, TX 770556429

MARK LOEFFLER
1483 COUNTY ROAD 220
FLORESVILLE, TX 78114-5020

MARK MECKE
30552 BLUEBERRY RIDGE DR.
BULVERDE, TX 78163-2200

MARK ROACH
4582 KINGWOOD DRIVE, E348
KINGWOOD, TX 77345-2639

MARK SANTELLA DENISE SANTELLA
1146 PR 2003
PAIGE, TX 78659

MARK WACHSMANN
1089 COUNTY ROAD 103
GIDDINGS, TX 78942-5759

MARK WAYNE MEUTH
234 PINE SHADOW
BASTROP, TX 78602-5778

MARLENE MELCHER PICKETT
8753 FM 3178
CENTERVILLE, TX 758332977

MARROW HARRISON INTERESTS, LLC
1705 S. CAPITAL OF TEXAS HWY. SUITE 125
AUSTIN, TX 78746-6594

MARSHALL L. EASLEY
2608 48TH STREET
LUBBOCK, TX 79413-4520

MARSHALL MONROE STEGLICH
11 SAPLING PLACE
THE WOODLANDS, TX 77382-2635

MARTEX ENERGY CORP.
PO BOX 6332
CORPUS CHRISTIE, TX 78466-6332

MARTHA ELIZONDO
12360 RICHMOND AVE #621
HOUSTON, TX 77082-2447

MARTHA GONZALES
9735 NORTHFOLK DR.
BRENTWOOD, TN 370278334

MARTHA LORENZ LIVING TRUST
2518 FM 2239
GIDDINGS, TX 78942-4609

MARTHA LOUISE BARNES C/O C BARNES
1201 CASTLE HILL #301
AUSTIN, TX 78703-4164

MARTHA M LORENZ AS HER SEPARATE PROPERTY
2518 FM 2239
GIDDINGS, TX 78942-4609

MARTHA M RENY TRUST C/O MICHELLE WRIGHT, TRU
2913 ASHEBROOKE DR NE
MARIETTA, GA 30068-2302

MARTIN & FLORENCE WERCHAN
P. O. BOX 392
GIDDINGS, TX 78942-0392

MARTIN SCHAUTSCHICK, JR.
1082 W. CR 415
LEXINGTON, TX 789475070

MARTIN STEGER
613 TURTLE LANE
SEGUIN, TX 78155-3150

MARTY ELEN SCHUELER
1197 PRIVATE ROAD 2071
GIDDINGS, TX 78942-4600

MARTY LINDNER
1563 COUNTY ROAD 204
GIDDINGS, TX 78942-4650

MARTY PAUL FREY
PO BOX 461
BALLINGER, TX 76821-0461

MARVIN JOSEPH
1702 W. 34TH
AUSTIN, TX 78703-1315

MARVIN LUNSFORD
2631 DURANGO RIDGE DR.
BEDFORD, TX 760217250

MARVIN STANDEFER JR.
3283 HWY. 137
LENORAH, TX 79749-4007

MARVIN W. RICHTER
115 BEAR CREEK ROAD
BERTRAM, TX 78605-3541

MARVIN WILT
4505 GREENBRIAR COURT
AUSTIN, TX 78756-2911

MARY ANN & DAVID BORDOVSKY
1258 CR 203
PAIGE, TX 78659-5068

MARY ANN ALBERS BERNHARD
105 GLYNN WAY DR.
HOUSTON, TX 77056-1111

MARY ANN MCCOMBS
631 S. HARRIS
GIDDINGS, TX 78942-5011

MARY ANN WARD
8724 WIND SONG LANE
HEARNE, TX 77859-9787

MARY ANN ZOCH HORN
1506 GLEN OAKS DR.
HOUSTON, TX 77008-6419

MARY B. MITCHELL
PO BOX 3614
WICHITA FALLS, TX 76301-0614

MARY BETH FISCHER
1361 COUNTY ROAD 204
GIDDINGS, TX 78942-4624

MARY COLLINS
11203 INDIAN TRAIL
TOMBALL, TX 77375-8353

MARY ELLEN MELTON MYERS
819 W ARAPAHO ROAD SUTE 24B 201
SUITE 24B 201
RICHARDSON, TX 75080-5045

MARY FRANCES DIPIAZZA
59 JEFFERSON ST.
CLIFTON NJ 7014
DIRECT OILFIELD SERVICES, INC.
PO BOX 15
GIDDINGS, TX 78942-0015

MARY FRANCES DIPIAZZA
59 JEFFERSON STREET
CLIFTON, NJ 07014-1534

MARY JORDAN RUPPE-HAWKINS
7775 FIREFALL WAY
UNIT 1632
DALLAS, TX 75230-7314

MARY KATHRYN LOFTIN
4000 SUNFLOWER LANE
BELTON, TX 76513-7110

MARY L. PEARCE
250 E. DEBBIE LANE, APT. 5301
MANSFIELD, TX 76063-9237

MARY LOFTIN
4000 SUNFLOWER LANE
BELTON, TX 76513-7110

MARY LOUISE BAKER BREWER
207 EVANGELINE WALK
BOSSIER CITY, LA 71111-5475

MARY MUTSCHINK
2167 COUNTY ROAD 113
GIDDINGS, TX 78942-1166

MARY POSAS
PO BOX 488
GIDDINGS, TX 78942-0488

MATAGORDA B1, LP
PO BOX 732292
DALLAS, TX 753732292

MATHEW KOYM
34 PARKBRIAN CIRCLE
BAYTOWN, TX 77521-3462

MATT GRASHA
P.O. BOX 8523
MIDLAND, TX 79708-8523

MATTHEW & BRANDY MUELLER
1344 CR 203
PAIGE, TX 78659-5008

MAURICE STRICKER & ANNIE MELLO
135 COUNTY ROAD 7713
DEVINE, TX 78016-5127

MAVERICK SALES CO
221 US HIGHWAY 281
WICHITA FALLS, TX 76310-0543

MAX E. KELLEY FAMILY TRUST MARGARET G. KELLE
310 THORNBERRY COURT
PITTSBURG, PA 15237-3346

MAXWELL OIL & GAS CORP.
P.O. BOX 531
KILGORE, TX 75663-0531

MBR RESOURCES LLC
1015 EAST TRI OAKS LANE APT 20
HOUSTON, TX 77043-4643

MCCAMEY WELL SERVICE, INC.
PO. BOX 1396
MCCAMEY, TX 79752-1396

MCCURDY SERVICES, INC.
1560 CROSSWIND DRIVE
BRYAN, TX 77808-9600

MCCURDY SERVICES, INC.
6229 FOURWINDS DRIVE
BRYAN, TX 77808-7280

MCELROY, SULLIVAN, MILLER &
WEBER LLP
500 W 5TH STREET
AUSTIN, TX 78701-3830

MCM ROYALTIES, LLC
301 E. WALL ST.
MIDLAND, TX 79701-5368

MCM ROYALTIES, LLC
PO BOX 1540
MIDLAND, TX 79702-1540

MECHANALUBE
6180 E US 290
GIDDINGS, TX 78942-2917

MEGAN STEPHENS
3255 COUNTY ROAD 411
LEXINGTON, TX 78947-6367

MEKUSUKEY OIL COMPANY, LLC
PO BOX 816
WEWOKA, OK 748840816

MELANIE RACHEL KAIL
1605 SPINEL ROAD
PFLUGERVILLE, TX 78660-8126

MELINDA JONES LITTLE
1400 MCKINNEY STREET UNIT 1312
HOUSTON, TX 77010-4053

MELISSA CAMPBELL REVOCABLE TRUST
3641 SE FAIRWAY W
STUART, FL 34997-6035

MELISSA L. FALKE
2514 JADE HILL
SAN ANTONIO, TX 78251-2445

MELISSA LEHMANN PINTER
1613 LAKESHORE DRIVE
KINGWOOD, TX 77339-7512

MELISSA R. GOLDSMITH FAO MELISSA GOLDSMITH
14122 GROVEMIST LANE
HOUSTON, TX 77082-2168

MENDELL MANAGEMENT TRUST
PO BOX 1429
BURNET, TX 78611-7429

MERRILL B. SCHOR TRUST JANET SCHOR, CO-TRUST
1620 STATE RT 25
OSWEGO, IL 60543-9468

MESA WELL SERVICING LP
P. O. BOX 1620
HOBBS, NM 88241-1620

METCALFE MINERALS LP MAYNARD F EWTON III, GP
PO BOX 670069
DALLAS, TX 75367-0069

METCALFE MINERALS, L.P.
PO BOX 8049
RANCHO SANTA FE, CA 92067-8049

MEUTH BROTHERS
144 BARKER LANE
SMITHVILLE, TX 78957-4966

MEUTH CUSTOM SERVICES, LLC
820 FM 2104
SMITHVILLE, TX 78957-4942

MICHAEL & JANE DALTON
9815 CHURCH CIRCLE
DALLAS, TX 75238-1560

MICHAEL A. BOTTIGLIERI LISA M. BOTTIGLIERI
4314 TODDINGTON LN
COLLEGE STATION, TX 778456364

MICHAEL BLAKE DEBAULT
2007 FM 3242
MILANO, TX 76556-2681

MICHAEL DALLMEYER
2793 FM 180
LEDBETTER, TX 78946

MICHAEL DON CHESNUT
5328 CHETS COURT
WEST VALLEY, UT 84120-7905

MICHAEL DWORACZYK
579 NINK RD UNIT B
SMITHVILLE, TX 78957-4852

MICHAEL E. SUMMERS
4302 WILDRIDGE CIRCLE
AUSTIN, TX 78759-7325

MICHAEL FREEZY FROST FAMILY TRUST C/O SANDRA
42000 WORTH
CHAPEL HILL, NC 27517-8363

MICHAEL H. RICHTER, TRUSTEE
6306 KURY LANE
HOUSTON, TX 77008-3226

MICHAEL J. MATHIEU
20 ANDREWS RD.
WESTBORO, MA 01581-3738

MICHAEL P CODY
4351 SUMMER SUN
SAN ANTONIO, TX 78217-4339

MICHAEL SEAN STUERMER
1000 HIBISCUS DRIVE, APT. E208
LAGUNA VISTA, TX 78578-2869

MICHELE A. BLANK
702 WILLIAMS WAY
CEDAR PARK, TX 78613-4848

MICHELLE LEIGH STUERMER
2100 18TH AVE. S.
NASHVILLE, TN 372124304

MICKEY D. SMITH
P.O. BOX 1418
KILGORE, TX 75663-1418

MICRO-TREAT, INC.
PO BOX 8910
MIDLAND, TX 79708-8910

MID LAVACA ENERGY COMPANY
P.O. BOX 202650
AUSTIN, TX 787202650

MIKE HARVEY OIL & GAS
PO BOX 750
CORPUS CHRISTI, TX 78403-0750

MIKE JIMENEZ
3125 SINGLE PEAK
SAN ANTONIO, TX 78261-2004

MIKE MURDOCK
PO BOX 7676
FORT WORTH, TX 76111-0676

MIKE SULLIVAN TAX ASSESSOR-COLLECTOR
PO BOX 4622
HOUSTON, TX 77210-4622

MILAGRO RESOURCES C/O DAVID A. EYLER
415 W. WALL STREET STE., 1118
MIDLAND, TX 79701-4439

MILDRED IDA DARSEY
325 COUNTY LINE RD #A
GIDDINGS, TX 78942-6242

MILDRED M. FRANKS
617 MAIN STREET APT. #2
BROUSSARD, LA 70518-3841

MILDRED PERRY
1026 COUNTY ROAD 211
GIDDINGS, TX 78942-5934

MILLER AND LENTS, LTD TWO HOUSTON CENTER
909 FANNIN STREET, SUITE 1300
HOUSTON, TX 77010-1038

MILNER KIRKHART INVESTMENTS, LLC
2790 CR 208
GIDDINGS, TX 78942-4767

MILTON C. PETZOLD ESTATE CHRISTINE PETZOLD B
105 D LACHITE
HORSESHOE BAY, TX 78657-5817

MILTON C. PETZOLD OR LILLIAN MILDRED PETZOLD
1211 FM 2104
SMITHVILLE, TX 78957-4912

MILTON KASPER
1850 FM 2239
GIDDINGS, TX 78942-4602

MILTON NICOL
225 HYDE PARK DRIVE
HAMILTON, OH 45013-3438

MINNIE N. SCHULZE
2552 COUNTY ROAD 205
GIDDINGS, TX 789424628

MIRAMAR EAGLEBINE LLC
4143 MAPLE AVENUE
SUITE 300
DALLAS, TX 75219-3290

MIRANDA WOLIN
2600 N. SOUTHPORT AVE. UNIT 111
CHICAGO, IL 60614-1264

MIRIAM SUNDRAM
PO BOX 220
ROSANKY, TX 78953-0220

MIT GROUP, INC
4005 NW EXPRESSWAY SUITE 350
OKLAHOMA CITY, OK 73116-1697

MITCHELL A. GREGORY
3626 SPRING CANYON TRAIL
ROUND ROCK, TX 78681-2263

MITCHELL K. COHEN
3967 VIERRA STREET
PLEASANTON, CA 945662216

MKS SERVICES LLC
6389 US-79 N.
PALESTINE, TX 75801

MODSPACE
1200 SWEDESFORD RD.
BERWYN, PA 19312-1172

MOLLIE A. DAVIS
2006 HUXLEY LN.
ROUND ROCK, TX 786647419

MONTGOMERY PETROLEUM, INC
4925 GREENVILLE AVE, SUITE 915
DALLAS, TX 75206-4021

MORGAN PETROLEUM TESTERS, INC.
PO BOX 1006
GIDDINGS, TX 78942-1006

MORRIS JEROME STIMSON GST EXEM MORRIS JEROME
140 RAINBOW DR. PMB #4028
LIVINGSTON, TX 773991040

MOSBACHER 1987C CORP.
PO BOX 301261
DALLAS, TX 753031678

MOSBACHER ENERGY COMPANY
712 MAIN STREET SUITE 2200
HOUSTON, TX 77002-3206

MOSBACHER USA, INC.
PO BOX 301261
DALLAS, TX 753031261

MR. WAYNE MARQUIS
2711 FALCON KNOLL LANE
KATY, TX 77494-2421

MULHOLLAND ENERGY SERVICES, LLC
P O BOX 4227
ODESSA, TX 79760-4227

MURFF F BLEDSOE III
1250 WEST BELT SOUTH, STE 600
HOUSTON, TX 77042-1956

MUSEUM OF FINE ARTS, HOUSTON C/O WHITELY PEN
PO BOX 56429
HOUSTON, TX 772566429

MUSEUM OF FINE ARTS, HOUSTON C/O WHITLEY PEN
PO BOX 56429
HOUSTON, TX 772566429

Mary Alice Prendergast Descendants Trust
C/O Regional Bank
PO BOX 2020
Tyler, TX 75710-2020

Michelle Merka
PO Box 226
Paige TX 78659-0226

N. S. MARROW
2630 EXPOSITION, SUITE 118
AUSTIN, TX 787031763

NADINE CHRISTIANSEN WILLIAM CHRISTIANSEN
1212 W. HENRIETTA V
KINGSVILLE, TX 783633408

NAKUNZ FAMILY TRUST ROBERTA NAKUNZ, TRUSTEE
3843 OLEANDER DRIVE
HIGHLAND, CA 92346-2262

NANCY K. COOK FALK
1424 NE 8TH STREET
SMITHVILLE, TX 78957-1204

NANCY L. COOK FALK
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945-2610

NANCY LEE HAMILTON
33 ROBBINS ROAD
BELFAST, ME 04915-7306

NANCY LITTLEFIELD
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945-2610

NANCY MAE SCHAUTSCHICK
1383 COUNTY ROAD 209
GIDDINGS, TX 78942-6073

NANCY MEUTH ARCHIBALD
717 BYRD
ABILENE, TX 79601-4506

NANCY MORGAN BAGNOLI
31 N. LONGSPUR DRIVE
THE WOODLANDS, TX 77380-2669

NANCY RAE STEGLICH TRIPP
7504 AVE C
SANTA FE, TX 77510-8416

NATALE REA
2000 16THSIDEROAD
KING CITY, ONTARIO, L7B 1A3 CANADA

NATHAN PESCHKE
1411 BALDRIDGE LANE
KATY, TX 77494-4714

NATIONAL OILWELL VARCO
PO BOX 200838
DALLAS, TX 75320-0838

NAVARRO WELL SERVICE LLC
120 E BELL AVE
ROCKDALE, TX 76567-2908

NAVARRO WELL SERVICE LLC
120 EAST BELL
ROCKDALE, TX 76567-2908

NEAL VAN WINGERDEN C/O CORNELIS VAN WINGERDE
14171 WINDMILL DRIVE
MONTPELIER, VA 23192-2850

NED L. CONLEY
202 BRIAR HILL DRIVE
HOUSTON, TX 77042-1219

NEIL T. HARDEBECK
1154 HIGHLAND AVE.
HAMILTON, OH 45013-4662

NELLA MONTGOMERY
599 COUNTY ROAD 159
HALLETTSVILLE, TX 77964-4147

NENA LANDERS MCSPADDEN KIMBERLY ENGLER, POA
4871 CHRISTENSEN DR
LITTLETON, CO 801236585

NEWSOM FAMILY TRUST BI NEWSOM PMB 274
2313 LOCKHILL-SELMA RD
SAN ANTONIO, TX 78230-3003

NEWWAVE COMMUNICATIONS
P O BOX 988
SIKESTON, MO 63801-0988

NICHOLAS L HINZE & KARLA S HINZE
1783 CR 204
PAIGE, TX 78659-4803

NICHOLAS R. WYNN
722 KILBURN RD.
WILMINGTON, DE 19803-1608

NICHOLAS WAYNE PICKETT
8311 STAGEWOOD DRIVE
HUMBLE, TX 77338-2722

NICHOLAS WEATHERSTON
9310 BROADWAY ST SUITE 201
SAN ANTONIO, TX 78217-5919

NICKY S MOORE
2340 WEST HIGHWAY 290
GIDDINGS, TX 78942-5743

NICKY SUE MOORE TRUST DATED MAY 28,2025
2340 W HIGHWAY 290
GIDDINGS, TX 78942-5743

NINK REVOCABLE TRUST CARL EDWARD NINK, TRUST
5331 SOUTH CHATSWORTH
MESA, AZ 85212-8420

NOACK FAMILY PARTNERSHIP LTD
116 E BELL
ROCKDALE, TX 76567-2908

NOACK OIL CO LLC
120 E BELL
ROCKDALE, TX 76567-2908

NOBLE-ROYALTIES, INC. DBA BROWN-DRAKE ROYALT
PO BOX 660082
DALLAS, TX 752660082

NORBERT GROESCHEL
232 S. MADISON
GIDDINGS, TX 78942-3320

NORMA LEE MORRISON
PO BOX 2182
PAMPA, TX 79066-2182

NORMAN F. SCHULTZ
1123 MCCORMICK RD.
FAYETTEVILLE, TX 78940-5203

NORMAN PETERSON
13908 I O COURT
WILLIS, TX 77318-4484

NORMAN SCHULTZ AND WIFE, LORALI SCHULTZ
1123 MCCORMICK ROAD
FAYETTEVILLE, TX 78940-5203

NORMAN SCOTT FITZGERALD
c/o Gerald Texas FitzGerald, AIF
139 Destiny
Boerne, TX 78006-3084

NORTHBELT LLC
PO BOX 6133
HICKSVILLE, NY 118026133

NOVA HUBACH
1585 FM 2104
PAIGE, TX 78659-4932

NOVAK DIESEL SERVICES, LLC
711 TX-111 N.
EDNA, TX 77957

SCOT D NORTHERN
PO BOX 2244
MIDLAND, TX 79702-2244

NRF USA INC.
9200 WESTON RD.
P.O. BOX 92030
VAUGHAN TX L4H-3-J3

Nisei Oil & Gas, Inc.
d/b/a Trivista Oil Co. LLC
816 Brett Dr
Allen, Texas 75013-8503

O&G INVESTMENTS, INC. C/O FREDERICK BOWMAN
8235 DOUGLAS AVE., STE 300, LB 60
DALLAS, TX 75225-6024

OCEAN ENERGY, INC. - REVENUE
P.O. BOX 4970
HOUSTON, TX 77210-4970

ODESSA PUMPS & EQUIPMENT
PO BOX 60429
MIDLAND, TX 797110429

OFFICE DEPOT, INC
PO BOX 88040
CHICAGO, IL 606801040

OFFICEMAKERS
1455 W SAM HOUSTON PKWY N
HOUSTON, TX 77043-3110

OIL PATCH DOWNHOLE SERVICES, INC
991 INDUSTRIAL PARK DRIVE
VICTORIA, TX 77905-0679

OLEFIA SAEGERT C/O MRS. ANNETTE SAEGERT FOER
1123 PRIVATE ROAD 8022
LINCOLN, TX 78948-6468

OLIVER REINHART SUE ELLA TRANT REINHART
PO BOX 98
D'HANIS, TX 78850-0098

OLIVIA T. LEWIS
6201 PLAZA PARKWAY
BROOKDALE WESTOVER HILL APT 1218
FORT WORTH, TX 761162012

OMI-PLUS
6605 ROXBURGH RD. SUITE 300
HOUSTON, TX 77041-5207

ONEMAP MINERAL PARTNERS NO 1 LLC
110 N. COLLLEGE AVENUE, SUITE 200
TYLER, TX 75702
ONTARIO INC.
2000 16TH SIDE RD.
KING CITY

OPEN DOOR SOLUTIONS, LLP
8204 ELMBROOK DRIVE SUITE 146
DALLAS, TX 752474013

ORBIS ENERGY, LTD.
901 S MOPAC EXPY.
BARTON OAKS PLAZA I, STE. 435
AUSTIN, TX 78746-5776

ORBIT RESOURCES CORPORATION
P.O. BOX 17831
RENO, NV 89511-1033

OREL C SMITH
548 COUNTY ROAD 3954
MINEOLA, TX 75773-6248

OSAGE PARTNERS, LLC
PO BOX 250
OSAGE, WY 82723-0250

OSCAR MARQUEZ
307 S MARY
CRANE, TX 79731-2409

OTTO E BECKER & JANICE M BECKER
1047 PR 2092
GIDDINGS, TX 78942-5804

OTTO GLONA, JR.
PO BOX 1323
GIDDINGS, TX 78942-2223

OWEN OIL TOOLS, INC.
12001 COUNTY ROAD 1000
GODLEY, TX 76044-3141

OXY USA INC 03
P O BOX 27570
HOUSTON, TX 77227-7570

P&L TESTING LLC
PO BOX 1107
GIDDINGS, TX 78942-1507

P. BATES LAW, PLLC
711 W BAY AREA BOULEVARD
WEBSTER, TX 77598-4042

P2 ENERGY SOLUTIONS P2ES HOLDINGS, LLC 2692
PO BOX 912692
DENVER, CO 802912692

PAK ENERGY, LLC
500 CHESTNUT STREET SUITE 500
ABILENE, TX 79602-1466

PAMELA ALBRECHT
1226 P. R. 2002
PAIGE, TX 78659-4825

PAMELA BLAU
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945-2610

PAMELA BLAU DAVID BLAU
975 FM 2104 UNIT A
SMITHVILLE, TX 78957-4957

PAMELA HAMILTON
1529 PAUL AVENUE
PAULSBORO NJ 08066-1635

PAMELA SUMMERS PARKS
6684 ORCHARD DRIVE
FLOWER MOUND, TX 75022-5850

PARKER M. EDWARDS, ESTATE ARTHUR H. GRAETER,
10007 OLYMPIA DRIVE
HOUSTON, TX 77042-2917

PARSON PETROLEUM, LLC
PO BOX 163203
AUSTIN, TX 78716-3203

PAT MORGISON
2008 BOLEY DR.
DODGE CITY, KS 67801-9706

PATHFINDER/LL&D
P.O. BOX 441587
HOUSTON, TX 772441587

PATRICIA ANN MELTON MOORE
PO BOX 1535
LAKESIDE, AZ 85929-1535

PATRICIA DEANN NUNZIANTE
9725 BROUN
BEAUMONT, TX 77707-1004

PATRICIA E REVELLE
33 MERLIN AVE
ALISO VIEJO, CA 92656-1777

PATRICIA G. GARNER
2008 TUNDRA CT.
ANNAPOLIS, MD 21401-6831

PATRICIA HOFFMAN
670 E. INDUSTRY
GIDDINGS, TX 78942-4216

PATRICIA J. COLE
13518 CASSIA WAY
SAN ANTONIO, TX 78232-4816

PATRICIA MARKERT
811 N. POLK STREET
GIDDINGS, TX 78942-1315

PATRICK HERN KATHRYN M. HERN
1567 CR 105
GIDDINGS, TX 78942-9222

PATRICK J. RUPPE ESTATE MARY JORDAN RUPPE, I
7775 FIREFALL WAY
UNIT #1632
DALLAS, TX 75230-7314

PATRICK KEEL, MEDIATOR-ARBITRATOR
2814 GLENVIEW AVE
AUSTIN, TX 78703-1958

PATRICK MCWILLIAMS
1233 MELODY DRIVE
METAIRIE, LA 70002-1911

PATRICK WYNN
133 ORCHARD PARK
ALLENDALE, NJ 07401-1749

PATSY LYNN TRANT LANGFORD SOLE & SEPARATE
14101 FM 244
IOLA, TX 778614093

PATSY TRIGG
137B TRIGG RD.
BASTROP, TX 78602

PAUL ALVIN ALBERS SCHULTZ
5704 TRAVIS GREEN LANE
AUSTIN, TX 78735-6263

DR. DAVID G. TRICKETT
1011 SOUTH VALENTIA, UNIT #16
DENVER, CO 80247-6813

PAUL BOATRIGHT
5259 COLE LANE
COLLEGE STATION, TX 77845-7615

PAUL DUANE MEINKE
1494 CR #214
GIDDINGS, TX 78942

PAUL E. ALBRECHT, SR.
PO BOX 108
PAIGE, TX 786590108

PAUL FISCHER
1718 CR 208
GIDDINGS, TX 78942-4759

PAULA BROTHERS THOMPSON
930 E. OLD LOCKHART ROAD
WEST POINT, TX 78963-5236

PAULA DILLARD
3283 HWY 137
LENORAH, TX 79749-4007

PAWD'S ROUSTABOUT
PO BOX 763
CRANE, TX 79731-0763

PBEX, LLC
223 WEST WALL STREET SUITE 900
MIDLAND, TX 79701-4567

PCS FERGUSON, INC.
3771 EUREKA WAY
FREDERICK, CO 80516-9446

PECOS BEND ROYALTIES, LLLP
PO BOX 2802
MIDLAND, TX 79702-2802

PEGGY ANNE COOK
1140 FM 2104
SMITHVILLE, TX 78957-4911

PEGGY STEGLICH NOLES
8639 PLUM LAKE DR.
HOUSTON, TX 77095-3650

PENNY J. WINTERS
10701 NORTH VALLEY DRIVE
LAS CRUCES, NM 88007-6712

PENWELL LYMAN, LTD.
3838 OAK LAWN, SUITE 1216
DALLAS, TX 75219-4513

PERCY GENTLE
7603 DEL MONTE DRIVE
HOUSTON, TX 77063-1908

PERFORMANCE CHEMICAL COMPANY
PO BOX 62450
MIDLAND, TX 62450

PETE MACHOTKA
1208 NORTH STREET
AUSTIN, TX 78756-2415

PETECH ENTERPRISES, INC
5707 SPANISH OAK DR
HOUSTON, TX 77066-2337

PERMIAN TANK & MANUFACTURING
PO BOX 205642
DALLAS, TX 753205642

PETER L PESOLI
3800 COUNSELOR
AUSTIN, TX 78749-3951

PETER R MAUPIN
P.O. BOX 612
CIBOLO, TX 78108-0612

PETROHAWK PROPERTIES, LP
PO BOX 202854
DALLAS, TX 753202854

PHIL DAKE
611 CROCUS DRIVE
ROCKVILLE, MD 20850-2046

PHILIP BUKER TRUST PATRICIA REVELLE - TRUSTE
33 MERLIN AVE
ALISO VIEJO, CA 92656-1777

PHILIP R. BUKER
33 MERLIN AVENUE
ALISO VIEJO, CA 92656-1777

PHILLIP & MARGARET STOVALL MNGMT TRUST MARGA
2609 JAMES STREET
SAN MARCOS, TX 78666-5031

PHILLIP GORDON BROWN
496 KAYLA DRIVE
NATCHITOCHES, LA 71457-9623

PHYL C. MEANY
4719 E. PINEWOOD CIRCLE
CENTENNIAL, CO 80121-3446

PHYLLIS DOHERTY
6501 PURGATORY RD.
SAN MARCOS, TX 78666-1734

PIETSCH 'MARILYN L ROYCE PIETSCH
19406 ARROWOOD PL
SAN ANTONIO, TX 782666400

PINEAPPLE HOLDINGS, LLC
PO BOX 1027
FULSHEAR, TX 77441-1027

PIONEER DRILLING SERVICES, LTD
1250 NE LOOP 410, SUITE 1000
SAN ANTONIO, TX 78209-1560

PIONEER NATURAL RESOURCES USA
PO BOX 840835
DALLAS, TX 752840835

PIONEER OILFIELD TRUCKING, INC
P O BOX 5774
VICTORIA, TX 77903-5774

PIONEER WELL SERVICES, LLC
1250 NE LOOP 410, SUITE 1000
SAN ANTONIO, TX 78209-1560

PITNEY BOWES 2214-3997-86-8
PO BOX 371896
PITTSBURGH, PA 152507896

PJ SMALLWOOD C/O SUSAN WRIGHT
6106 JESSICA WAY
ROWLETT, TX 75089-3017

PLAN ADMINISTRATORS, INC.
1300 ENTERPRISE DRIVE
DE PERE, WI 54115-4934

PLIC - SBD GRAND ISLAND ACCT# 1045929-1
PO BOX 10372
DES MOINES, IA 50306-0372

PORTIA MONBERG
179 SANTIAGO AVENUE
REDWOOD CITY, CA 94061-3330

POSTMARK-D
9600 ESCARPMENT BLVD, SUITE 745
AUSTIN, TX 78749-1983

PRAIRIE WELL SERVICE
PO BOX 94
EVANSVILLE, WY 82636-0094

PREMIER SYSTEMS, INC.
3001 E PLANO PARKWAY SUITE 200
PLANO, TX 75074-7480

PRENDERGAST OG AGENCY C/O REGIONS BANK/NRRE
PO BOX 11566
BIRMINGHAM, AL 35202-1566

PRIME OPERATING COMPANY
9821 KATY FREEWAY, SUITE 1050
HOUSTON, TX 77024-1218

PRIORITY ARTIFICIAL LIFT SERVICES, LLC
5655 W. SAM HOUSTON PARKWAY N. BLDG 1
HOUSTON, TX 77041-5148

PRIORITY PIPE & SUPPLY LLC
P O BOX 30
GIDDINGS, TX 78942-0030

PRO-JECT CHEMICALS, INC. SUITE 175
1800 HUGHES LANDING BLVD
THE WOODLANDS, TX 77380-1664

PROFESSIONAL IMAGE COMMUNICATIONS DEBBY HUDG
P O BOX 837
GIDDINGS, TX 78942-0837

PROGRESSIVE COUNTY MUTUAL INSURANCE CO
6300 WILSON MILLS RD W33
MAYFIELD VILLAGE, OH 44143-2182

PROVIDENCE MINERALS, LLC
16400 NORTH DALLAS PARKWAY, SUITE 400
DALLAS, TX 75248-2643

PRUITT PRODUCTION SERVICES, INC.
PO BOX 808
GIDDINGS, TX 78942-0808

PURCHASE POWER 8000-9090-0836-0096
PO BOX 371874
PITTSBURGH, PA 152507874

Pamela Summers Parks
c/o Pamela Parks
6684 Orchard Drive
Flower Mound, TX 75022-5850

QUINN PUMPS INC.
PO BOX 677347
DALLAS, TX 752677347

QUIRK MINERLS LIMITED PARTNERSHIP C/O GAEA S
622 W. RHAPSODY,SUITE A
SAN ANTONIO, TX 78216-2637

R&N ASSOCIATES LLC
4115 HIGH SUMMIT DR - SUITE 200
DALLAS, TX 752446627

R. HARLOW ENERGY CORP.
PO BOX 220
PROPER, TX 75078-4403

R. MICHAEL SCHMITT
1426 ADKINS RD
HOUSTON, TX 77055-4452

R. PAIGE PFEIFER
3909 JIM ROBISON
EDMOND, OK 73013-6324

R.B. TESTERS, INC.
P O BOX 3005
ODESSA, TX 79760-3005

R.B. WESTBROOK
PO BOX 84
MILANO, TX 76556-0084

R.J. & LINDA NITSCHE
508 S. WILLIAMS
GIDDINGS, TX 78942-4330

R.J. & RUTH NITSCHE
508 W. WILLIAMS
GIDDINGS, TX 78942
ROBERT JAMES NITSCHE
508 S. WILLIAMS
GIDDINGS, TX 78942-4330

RACHARD HAZEL CAROLYN HAZEL
1912 REALISTIC DRIVE
BEDFORD, TX 76021-4654

RACHEL LYNN LANGHAM
3075 COUNTY RD 118
GIDDINGS, TX 78942-9402

RACHEL M. GOFF SOLE & SEPARATE
1407 32ND ST.
HONDO, TX 78861-3435

RACHEL N FENN TRUST
PO BOX 1757
ROSWELL, NM 88202-1757

RACKSPACE US, INC. RACKSPACE HOSTING, INC.
1 FANATICAL PLACE
WINDCREST, TX 78218-2179

RAILROAD COMMISSION OF TEXAS
1701 NORTH CONGRESS AVENUE
AUSTIN, TX 78701-1415

RALF KUEHNHOEFER
2795 NORTH RIDGE RD
LONGVIEW, TX 75605-7596

RALPH JAMES ELKINS ANDEE ANN ELKINS
2909 FM 1187
CROWLEY, TX 76036-4557

RALPH WENKE
RT 2, BOX 188
GIDDINGS, TX 78942

RANDALL DORNAK
1924 CR 373
SHINER, TX 77984-5960

RANDALL MOORE & LORENE MOORE
2936 CR 114
GIDDINGS, TX 78942-6435

RANDALL RAY MOERBE AS SEPARATE PROPERTY
9 RANCHERO ROAD
COLLEGE STATION, TX 77845-9405

RANDOLPH HOLLAND
372 E DISTANT VIEW DRIVE
FREDERICKSBURG, TX 78624-7568

RANGER ENERGY SERVICES
800 GESSNER SUITE 1000
HOUSTON, TX 77024-4257

RAY C. WISDOM
P.O. BOX 878
PLEASANTON, TX 78064-0878

RAY HOLIFIELD TRUST RAY HOLIFIELD TRUSTEE
PO BOX 360
GIDDINGS, TX 78942-0360

RAY O. HOLMES LAND TRUST C/O SHANE LEWIS HOL
12889 PR 4410
NORMANGEE, TX 77871

RAYMOND EARL HOWELL SOLE & SEPARATE PROPERTY
PO BOX 251
WHITNEY, TX 76692-0251

RAYMOND L. STRAUB
PO BOX 192
STANTON, TX 797820192

RAYMOND MOORE
13701 FITZHUGH ROAD
AUSTIN, TX 78736-6402

RAYWOOD EBNER
PO BOX 137
LEDBETTER, TX 78946-0137

RBC TRANSPORT, INC.
PO BOX 2708
BIG SPRING, TX 79721-2708

RCPTX, LTD.
777 TAYLOR STREET, SUITE 810
FORT WORTH, TX 76102-4936

REA HOLDINGS INC 9200 WESTON ROAD
P O BOX 92030
VAUGHAN, ONTARIO
CANADA L4H 3J3

READY REFRESH BY NESTLE
PO BOX 856680
ACCOUNT # 0124931403
LOUISVILLE, KY 402856680

REBECCA CLAUSEN RAMIREZ
6706 MUNICH ROAD
SAN ANTONIO, TX 78256-2023

REBECCA L SHERRILL
2936 CR 114
GIDDINGS, TX 78942-6435

REBECCA MEUTH RANEY
12517 ADAMS RUN DRIVE
CYPRESS, TX 77429-3241

RED DIAMOND ENERGY SERVICES INC
PO BOX 7269
ABILENE, TX 79608-7269

RED DOG OIL TOOLS, INC.
3100 W OAK STREET
PALESTINE, TX 75801-5402

RED HAWK EXPLORATION, INC.
3030 LBJ FRWY, SUITE 1395
DALLAS, TX 75234-2757

REDBIRD SOLUTIONS, LLC
17350 STATE HIGHWAY 249 SUITE 220
HOUSTON, TX 77064-1132

REDROCK PETROLEUM COMPANY
PO BOX 185
GRAPEVINE, TX 76099-0185

REEF SERVICES, LLC
PO BOX 203187
DALLAS, TX 75320-3187

REFINERY SPECIALTIES, INC.
38106 FM 3346
HEMPSTEAD, TX 77445-2003

REGINA COLLINS GOTTSELIG
1306 CHERRY SPRING
HOUSTON, TX 77038-2119

RENE KREITZ
1209 CALICO LANE #2425
ARLINGTON, TX 76011-8892

RENEGADE HOLDINGS, LLC ATTN: REVENUE ACCOUNT
100 SAINT PAUL STREET, SUITE 305
DENVER, CO 80206-5136

RENTAL SOLUTIONS
5940 W HIGHWAY 290
GIDDINGS, TX 78942

REPUBLIC PRODUCTION, L. P.
PO BOX 141356
DALLAS, TX 752141356

RETTIE E. LEHMAN
176 LAKE FRONT DR.
CEDAR CREEK, TX 786123220

REYES GONZALES
15304 SPRING HILL LANE
PFLUGERVILLE, TX 78660-3309

RGR PRODUCTION
710 BUFFALO ST., SUITE 402
CORPUS CHRISTI, TX 78401-1903

RHANAE H. ZILLER
401 OAKWOOD BLVD
ROUND ROCK, TX 78681-4067

RICHARD ALAN BROWN
5888 MENLO DRIVE
BATON ROUGE, LA 70808-5047

RICHARD DOUGLAS ELDER
3763 COUNTY ROAD 490
NORMANGEE, TX 77871-6387

RICHARD E. WEINBERG
PO BOX 458
BELLAIRE, TX 774020458

RICHARD H. SWEANEY
PO BOX 9
PURMELA, TX 76566-0009

RICHARD HOLT
PO BOX 816
GIDDINGS, TX 78942-0816

RICHARD J. KNIPP
PO BOX 35
OSAGE, WY 82723-0035

RICHARD NEAL HOWELL SOLE & SEPARATE
1309 HOLLY SPRINGS RD.
HERNANDO, MS 38632-9336

RICHARD RICHTER
PO BOX 145
526 FENWICK
POTH, TX 78147-0145

RICHARD'S HOT OIL & LEASE
SERVICE
2267 US-77 N.
GIDDINGS, TX 78942-5058

RICKY SCHUELER
1197 PR 2071
GIDDINGS, TX 78942-4600

RILEY EXPLORATION GROUP, INC
2008 N COUNCIL
BLANCHARD, OK 73010-8043

RISING 7 LOGISTICS, LLC
PO BOX 69892
ODESSA, TX 79769-0892

RITA KOLODZIEJ
PO BOX 545
POTH, TX 78147-0545

RLK RESOURCES INC.
285 CREEKWOOD
LANCASTER, TX 751463403

ROB'S HOT OIL SERVICE, INC.
PO BOX 153
NEWCASTLE, WY 82701
JACLYN ROBERTSON
5465 FM 2314
HALLETTSVILLE, TX 77964-4211

ROBBIE MOORE SANDERS
1402 MAIN STREET
BASTROP, TX 78602-2922

ROBERT 'BOBBY' NAMKEN, JR.
279 SHORTHORNN DR.
ONALASKA, TX 77360-7756

ROBERT A. MARTENS
11 N. CLARK AVE
NEWCASTLE, WY 82701-2201

ROBERT ALBRECHT
1506 COUNTY ROAD 203
PAIGE, TX 78659-4801

ROBERT ALBRECHT
1506 CR 203
PAIGE, TX 78659-4801

ROBERT C. WILLIAMSON
454 LOVE LANE
DANVILLE, CA 945263242

ROBERT CARMEAN
#3 MIDDLETON PLACE
CLINTON, MS 39056-9325

ROBERT CARPENTER
4011 AUSTIN WOODS DRIVE
AUSTIN, TX 78759-8107

ROBERT D. HISSOM TRUST C/O TAMRA HISSOM BUDD
1616 S VOSS ROAD, STE 820
HOUSTON, TX 77057-2639

ROBERT DROEMER
1475 CR 208
GIDDINGS, TX 78942-4743

ROBERT E. KEEN
624 EARL GARRETT ST.
KERRVILLE, TX 78028-4535

ROBERT E. SARAFAN
2122 DESCANSO
NEWPORT BEACH, CA 92660-3920

ROBERT L. DOW, JR
PO BOX 154
BARKER, TX 77413-0154

ROBERT M. LEHMAN
527 TURKEY ROOST DRIVE
LIVERMORE, CO 80536-9506

ROBERT M. TRANT, JR. SOLE & SEPARATE
PO BOX 5204
BRYAN, TX 77805-5204

ROBERT P. PALMQUIST
ONE PINE FOREST CIRCLE
HOUSTON, TX 77056-1407

ROBERT RYAN
529 HILLTOP DR
MADISON, WI 53711-1213

ROBERT S MARVIN TRUST
PO BOX 5369
AUSTIN, TX 78763-5369

ROBERT SKELTON
6005 PELKLY DRIVE
MISSOULA, MT 59808-5693

ROBERT TODD GRAVES CPA, PLLC
13611 LINDSEY HILL LANE
CYPRESS, TX 77429-4625

ROBERT W. BUEHLER
P.O. BOX 1566
LONGMONT, CO 80502-1566

ROBERT WATSON, INC.
PO BOX 202650
AUSTIN, TX 78720-2650

ROBERT WINE C/O RLW INC.
P.O. BOX 662
CALDWELL, TX 77836-0662

ROBIN LENORE JERVIS ZAPALAC SOLE & SEPARATE
PO BOX 212
LEDBETTER, TX 789460212

ROBIN TRANT JOHNSON SOLE & SEPARATE
14017 FM 244
IOLA, TX 77861-4092

ROBYN LOCKE
110 PEREGRINE WAY NW
KENNESAW, GA 30144-5328

ROCHELLE K. SCHATTE
7525 LAKE ROAD
PONCA CITY, OK 74604-7246

ROCKFORD PRODUCTION COMPANY
PO BOX 731657
DALLAS, TX 753731657

ROCKIN R TRUCKING BILLY DON JOHNSON JR
220 PINE VALLEY LOOP
SMITHVILLE, TX 78957-2255

ROCKN B LAND CO., LLC
553 BAVERTON LN.
HASLET, TX 76052-5151

ROCKWATER ENERGY SOLUTIONS
PO BOX 203187 DEPT. 18703
DALLAS, TX 75320-3187

ROCKY SCHAUTSCHICK
1494 CR 205
GIDDINGS, TX 78942-9214

ROD AND TUBING SERVICES LLC
PO BOX 4824
BRYAN, TX 77805-4824

RODGER G. MCLANE
1662 F.M. 31 S.
CARTHAGE, TX 75633-4413

RODNEY COLLINS
11203 INDIAN TRAIL
TOMBALL, TX 77375-8353

RODNEY COLLINS MARY COLLINS
11203 INDIAN TRAIL
TOMBALL, TX 77375-8353

RODOLFO MARTIN ACOSTA-TRANT
13825 SW 102 CT
MIAMI, FL 33176-6610

ROGER A. PALLAMOLLO
10 NORTH 2ND AVE
KENVIL, NJ 07847-2520

ROGER CIAPARA PHILIP JOHNSON
PO BOX 399
FRUITPORT, MI 494150399

ROGER L KLEIN
P O BOX 417
HADLYME, CT 06439-0417

ROGER PA & LERAYNE SCHULTZ TR DECLARATION OF
3489 FM 141
GIDDINGS, TX 789429527

ROGER WILLIAM ROITSCH, GST EXEMPT TRUST
321 FOLWELL LANE
HOUSTON, TX 77024-6314

ROLF K. LEUTWYLER
PO BOX 802223
AVENTURA, FL 332802223

ROMAN LEE TRANT
1101 SLEEPY HOLLOW CIRCLE
HUNTSVILLE, TX 77320-3768

RON BILLINGSLEY
4800 S. FERN STREET
NAMPA, ID 83686-6900

RON C HERZOG AND RUBY A HERZOG
271 COYOTE TRAIL LN
SMITHVILLE, TX 78957-5291

RON'S AUTO REPAIR
744 FM 609
LA GRANGE, TX 78945-5679

RONALD BENJAMIN MORGAN
10015 TREELINE DRIVE
WACO, TX 76712-8535

RONALD DALE BLASIG
1061 ACORN ST.
GIDDINGS, TX 78942-4441

RONALD F. PLACKEMEIER TRUSTEE
P O BOX 2789
TEXAS CITY, TX 77592-2789

RONALD GOODALE C/O ROLAND BRAZIER
1532 MICHIGAN STREET
HOUSTON, TX 77006-1826

RONALD J NAIL REVOCABLE TRUST JP MORGAN CHAS
PO BOX 99084
FT WORTH, TX 761990084

RONALD L MOORE
5900 FAIRDALE
HOUSTON, TX 77057-6307

RONALD M. PETZOLD
719 E. BRENHAM
GIDDINGS, TX 78942-2129

RONALD O. HOLMAN
8226 DOUGLAS AVENUE SUITE 550
DALLAS, TX 75225-5945

RONALD PESCHKE
2219 HELLEN
RICHMOND, TX 77469-9422

RONALD R. CATHEY
3615 BRYN MAWR
DALLAS, TX 75225-7215

RONNA DEE BRITTON
PO BOX 162
GIDDINGS, TX 78942-0162

RONNA DEE BRITTON, TRUSTEE OF THE RONNA D. B
PO BOX 162
GIDDINGS, TX 78942-0162

RONNIE ISELT
6787 FM 1624
LEXINGTON, TX 78947-5367

ROSA GONZALES
127 HANSON COVE
GIDDINGS, TX 78942-2142

ROSA J. LEHMAN
182 LAKEFRONT
CEDAR CREEK, TX 78612-3220

ROSAS PLLC
215 W. BANDERA ROAD, SUITE 114-412
BOERNE, TX 78006-3571

ROSEMARY MEUTH
824 E. INDUSTRY STREET
GIDDINGS, TX 78942-4302

ROSS C. POWELL SOLE & SEPARATE
2718 PEPPERMILL RUN
SAN ANTONIO, TX 78231-1932

ROSS T. DUNGAN JOSEPHINE DUNGAN LIVING TST
3150 ARBOLADO CALZADA
KEMPNER, TX 76539-7052

ROSS THOMPSON GROESCHEL
414 'D' STREET SW
ARDMORE, OK 73401-4943

ROY GEORGE WEISE
942 MACKENZIE LANE
OXFORD, CT 06478-1278

ROY KELLY
PO BOX 973
STANTON, TX 79782-0973

ROY MIKULEC
16742 WINE MEADOWS COURT
CYPRESS, TX 77429-6731

ROYALTY CLEARINGHOUSE PARTNERS ATTN: SHAIN M
401 CONGRESS AVE, STE 1750
AUSTIN, TX 78701-3704

ROYALTY CLEARINGHOUSE PSHIP
701 BRAZOS STREET, STE 660
AUSTIN, TX 78701-2557

ROYALTY CLEARINGHOUSE, LTD.
701 BRAZOS STREET STE 660
AUSTIN, TX 78701-2557

ROYALTY DEVELOPMENT
PO BOX 632000
NACOGDOCHES, TX 75963-2000

ROYALTY MANAGMENT GROUP
705 SUNSET HILL DRIVE
ROCKWALL, TX 750873236

ROYCE ALBRECHT
1056 PRIVATE ROAD 1031
PAIGE, TX 78659-4814

ROYCE N. PESCHKE
305 PAFFEN RD.
PAIGE, TX 78659-4918

ROYCE N. PESCHKE ARLENE PESCHKE
305 PAFFEN RD
PAIGE, TX 78659-4918

ROYCE W NAMKEN, JR.
555 HWY 95 N.
BASTROP, TX 78602-7629

ROYWELL LLC
3040 POST OAK BLVD, STE 1450
HOUSTON, TX 77056-6544

ROYWELL SERVICES, INC
3040 POST OAK BLVD., SUITE 1450
HOUSTON, TX 77056-6544

RUBY L. SCHULZE & HUSBAND DANIEL L. SCHULZE
1186 CR 207
GIDDINGS, TX 78942-4639

RUPERT HOLLAND
PO BOX 3411
SAN ANGELO, TX 769023411

RUSH TRUCK CENTER, HOUSTON
10200 NORTH LOOP EAST
HOUSTON, TX 77029-1414

RUSSEL MYLER
503 WELLSHIRE COURT
BALLWIN, MO 63011-2550

RUSSELL & KARI KAPPLER
2430 CR 208
GIDDINGS, TX 78942-4739

RUSSELL L. DAVIS
PO BOX 5515
AUSTIN, TX 78763-5515

RUSSELL MYLER
503 WELLSHIRE COURT
BALLWIN, MO 63011-2550

RUSTY SHUDDE
120 RIVER VALLEY
CASTROVILLE, TX 78009-2713

RUTH KAPPLER LEHMANN
P.O. BOX 48
WARDA, TX 78960-0048

RUTH MOSER
4115 COWARD CT
THE VILLAGES, FL 32163-4210

RYAN T. MARSHALL DAWN M. MARSHALL
1304 COUNTY ROAD 105
GIDDINGS, TX 78942-5876

S & M ENERGY DEVELOPMENT CO-TRUSTEE
430 RENAISSANCE BLVD.
OAKBROOK TERRACE, IL 60181-4800

S&C PROPERTIES
PO BOX 601295
DALLAS, TX 753601295

S. JANE PORTER
PO BOX 984
SMITHVILLE, TX 78957-0984

SABINE HOLDINGS, LP
PO BOX 2109
LONGVIEW, TX 75606-2109

SACHIKO KOMATO FRED GOTTSCHALK
604 GLEN OAK RD
VENICE, FL 34293-1100

SALAZAR SERVICE & TRUCKING, CORP.
1260 SE 800
ANDREWS, TX 79714-5867

SALLY ALCORN
3267 BEE CAVE ROAD, STE 107
PMB199
AUSTIN, TX 78746-6773

SALLYE ANNE HUDSON
2839 OXFORD
PORT ARTHUR, TX 77642-0212

SALTY DOG SERVICE COMPANY
P.O. BOX 338
GIDDINGS, TX 78942-0338

SAM C. BEYS
6508 LONGFELLOW DRIVE
DALLAS, TX 75230-2848

SAM PREUSS, TRUSTEE LOUIS M. PREUSS, III DES
170 N. KNOX AVE.
GIDDINGS, TX 78942-3439

SAMUEL CHRISTOPHER JACOB
1307 FM 2104 UNIT A
SMITHVILLE, TX 78957-4965

SAN ANGELO AREA FOUNDATION MARY T. SIMPSON E
221 S. IRVIN ST.
SAN ANGELO, TX 76903-6421

SAN ANTONIO GAS & OIL, INC.
PO BOX 6172
SAN ANTONIO, TX 78209-0172

SAN SABA ROYALTY COMPANY, LLC
4925 GREENVILLE AVE SUITE 500
DALLAS, TX 75206-4031

SANDI K. STEWART TRUST A SANDI K. STEWART, T
PO BOX 125
GARVIN, OK 74736-0125

SANDRA D. FROST
42000 WORTH
CHAPEL HILL, NC 27517-8363

SANDRA JEAN TRANT ACOSTA SOLE AND SEPARATE P
521 EAST 12TH ST.
HOUSTON, TX 77008-7007

SANDRA K. LAWLIS
PO BOX 1889
MIDLAND, TX 79702-1889

SANDRA K. STEGLICH HUNTSMAN
9 YOLON WAY
SIMPSONVILLE, SC 29680-3578

SANDRA SCHAUTSCHICK TOMANETZ
1570 CR 205
GIDDINGS, TX 78942-4640

SANDRA SUE MOORE SCHNEIDER SEPARATE PROPERTY
1510 LOGAN COURT
SALADO, TX 76571-6120

SANDSTONE EXPLORATION
10405 TOWN & COUNTRY WAY SUITE 103
HOUSTON, TX 77024-1110

SANNY SUE HOLLAND
P.O. BOX 1865
KILGORE, TX 75663-1865

SARA K. LUCE
3606 VILLAVERDE AVE. APT 134
DALLAS, TX 75234-8025

SARA KOENIG
15822 SHOOTING STAR
SAN ANTONIO, TX 78255-1108

SARAH L. GADDY DAURO
402 RIVER BEND DR. SW
HUNTSVILLE, AL 35824-2926

SARAH READY
217 NW RIVER RD
MARTINDALE, TX 78655-3000

SARAH SWADIS
1202 PINEFIELD RD.
NEWARK, DE 19713-2416

SARATOGA ROYALTY, LP
PO BOX 141356
DALLAS, TX 75214-1356

SAVANNAH EASLEY ASHLEY
1157 SALINE, APT. #144
AUSTIN, TX 78702-2738

SCHURMEIER FAMILY PARTNERSHIP
1962 CR 402
DIME BOX, TX 77853-5236

SCOOBY, LLC.
1089 COUNTY ROAD 103
GIDDINGS, TX 78942-5759

SCOTT C BAIN
14160 BLAIR DR
HORIZON CITY, TX 79928-7683

SCOTT DAVIS LOWERY
3306 CRIMSON MAPLE COURT
KINGWOOD, TX 77345-5494

SCOTT LEE IRA HELMS
PO BOX 72
LIBERTY HILL, TX 78642-0072

SEAY OIL & GAS LTD.
204 HANNHAS WAY
BURNET, TX 78611-0210

SECRETARY OF STATE
P O BOX 13697
AUSTIN, TX 787113697

SEIDEL SCHROEDER
2707 S MARKET STREET
BRENHAM, TX 77833-2497

SEIDEL SCHROEDER
2707 SOUTH MARKET
BRENHAM, TX 77833-2497

SERENA B KUNDYSEK
PO BOX 3788
ARLINGTON TX 76007-3788

SERENITY RESOURCES, LLC
PO BOX 5240
MIDLAND, TX 79704-5240

SETH UNDERWOOD UNDERWOOD VENTURES
1612 CLOVERDALE CT
COLLEGE STATION, TX 77840-4463

SETLD, INC.
3510 KAUFMAN AVE
PEARLAND, TX 77584-7246

SGC ROYALTIES, LP
PO BOX 50576
AUSTIN, TX 78763-0576

SHARCO TECHNOLOGIES, INC.
1000 PINE CREEK DRIVE
PFLUGERVILLE, TX 78660-2871

SHARI A MORE
3059 CREEKVIEW DR
GRAPEVINE, TX 76051-4253

SHARI A. MOORE
3059 CREEKVIEW DR.
GRAPEVINE, TX 76051-4253

SHARON BLASIG - LEE COUNTY CLERK
PO BOX 419
GIDDINGS, TX 78942-0419

SHARON BORDOVSKY
P O BOX 627
POTH, TX 78147-0627

SHARON K. LANGE
913 KOY ROAD
BELLVILLE, TX 77418-4299

SHARON LYNN GILBERT
33527 BLUEBELL CIRCLE
EVERGREEN, CO 80439-7637

SHARON LYNN GILBERT GST EX TR SHARON LYNN GI
33527 BLUEBELL CIRCLE
EVERGREEN, CO 80439-7637

SHARYLAND UTILITIES
PO BOX 700
STANTON, TX 79782-0700

SHARYN HOPE LUEKER
1429 WONDERFUL ROAD
WEST POINT, TX 78963-5278

SHAWN KASPER
2604 LEHIGH DRIVE
AUSTIN, TX 78723-2118

SHELDON GREENBERG
6640 EASTEX FREEWAY, SUITE 111
BEAUMONT, TX 77708-4328

SHERMAN OIL & GAS, INC.
PO BOX 606
HOWE, TX 75459-0606

SHERRAL ANN COE RANDAL L. COE
P.O. BOX 33
PAIGE, TX 78659-0033

SHERRY SCHNEIDER
23611 KINGS FOREST RD
HOCKLEY, TX 77447-7570

SHIELD PETROLEUM INC.
4914 AUGUSTA CIRCLE
COLLEGE STATION, TX 778458982

SHIRLEY ANN SCHLAB
1333 MEADOWILD DRIVE
ROUND ROCK, TX 786649322

SHIRLEY GILMORE
PO BOX 1775
ROSAMOND, CA 93560-1775

SHIRLEY IVY
201 BLACK OAK
ANGLETON, TX 77515
JACKRABBIT HILLS, LLC
PO BOX 690105
HOUSTON, TX 77269-0105

SHIRLEY P. HARRIS
5024 E MESA CREST PLACE
TUSCON, AZ 85718-5459

SHIRLEY PEARSON
PO BOX 1027
FULSHEAR, TX 77441-1027

SHIRLEY REIFF
5433 BERK RD.
EMMAUS, PA 18049-5154

SIMS LAND SERVICES, LLC
P.O. Box 53358
LUBBOCK, TX 79453-3358

SLED DOG ENDEAVORS
PO BOX 34
JUDSON, TX 75660-0034

SLICKLINE COMPANY, LLC
2203 RIVA ROW
THE WOODLANDS, TX 77380
JOHNNYE SMALLWOOD
6106 JESSICA WAY
ROWLETT, TX 75089-3017

SMITH MANUS
2307 RIVER ROAD, SUITE 200
LOUISVILLE, KY 40206-5005

SMITH PARTNERS, LTD.
P.O. BOX 1865
KILGORE, TX 75663-1865

SONNY O LAND SERVICES, LLC
PO BOX 724
CARTHAGE, TX 75633-0724

SOUTHWEST PETROLEUM CO., LP
PO BOX 702377
DALLAS, TX 753702377

SOUTHWEST PETROLEUM COMPANY, L.P.
PO BOX 702377
DALLAS, TX 753702377

SOUTHWEST TOOL & SUPPLY CO.
PO BOX 1007
BIG SPRING, TX 79721-1007

SPELL, INC. JOHN REDFERN, III AIF
PO BOX 50890
MIDLAND, TX 79710-0890

STABLE ENERGY, LP C/O G.M. PAMPELL
8580 WOODWAY DR. #1404
HOUSTON, TX 77063-2471

STAR TESTERS
1635 CREEK SIDE CIRCLE #145
CALDWELL, TX 77836-4275

STARLINK
1 ROCKET ROAD
HAWTHORNE, CA 90250-6844

STELARON, INC.
PO BOX 7787
AMARILLO, TX 791147787

STEPHEN & MARY HETZ
240 COVE CREEK DR.
SPICEWOOD, TX 786693111

STEPHEN JANDA JEANETTE JANDA
4379 W. HIGHWAY 290
PAIGE, TX 78659-4828

STEVE F. ZACHRY INC.
11703 THOREAU
MONTGOMERY, TX 77356-8902

STEVE HOLIFIELD
16290 SCENIC LOOP RD.
HELOTES, TX 78023-9245

STEVE M & JUDY H HEATON
P.O. BOX 369
ST GEORGE, UT 84771-0369

STEVE WAYNE CLAUSEN & SUSAN CLAUSEN
555 E HOUSTON
GIDDINGS, TX 78942-2717

STEVE WILSON
7905 SPLURLOCK RD.
BEAUMONT, TX 77713-9650

STEVEN A. WHEELER
6021 OAK TREE ROAD
EDMOND, OK 73025-2626

STEVEN BAILEY
155 OAKBEND LANE
GIDDINGS, TX 78942-5782

STEVEN D. BROTHERS
950 E OLD LOCKHEART RD
WEST POINT, TX 78963-5236

STEVEN EARL EATON
PO BOX 131865
TYLER, TX 75713-1865

STEVEN J. PAWELEK
7373 BROADWAY, SUITE 506
SAN ANTONIO, TX 78209-3269

STEVEN M BARNES
4102 WOODCREEK DRIVE
DALLAS, TX 75220-5073

STEVEN M. ALBERS
488 E OCEAN BLVD UNIT 1514
LONG BEACH, CA 90802-4781

STI WATER TRANSPORT, LLC
P O BOX 512
MCCAMEY, TX 79752-0512

STIMSON ENERGY TRUST MORRIS JEROME STIMSON,
140 RAINBOW DR. PMB #4028
LIVINGSTON, TX 773991040

STOCKDALE OILFIELD SUPPLY, LLC
PO BOX 424
STOCKDALE, TX 78160-0424

STOR-CIRCLE C
7401 W. SLAUGHTER LANE
AUSTIN, TX 78739-1903

STRONGHOLD ENERGY II OPERATING, LLC
PO BOX 110
MIDLAND, TX 79702-0110

SUE ELLA TRANT REINHART SOLE & SEPARATE
PO BOX 98
D'HANIS, TX 78850-0098

SUE RIDINGS
1925 AZTEC AVENUE
INDEPENDENCE, MO 64057-1945

SUMMIT PUMP & SAFETY, INC.
1203 COMMERCE
CALDWELL, TX 77836-1076

SUN-KEY OIL COMPANY, INC.
P.O. BOX 101
DUBLIN, TX 76446-0101

SUSAN E FRYE
4411 KINSEY DR. APT. 1221
TYLER, TX 75703-1020

SUSAN E. FRYE
5207 HOLLYTREE DR., APT. #702
TYLER, TX 75703-3432

SUSAN GRACE CLAUSEN
555 E HOUSTON STREET
GIDDINGS, TX 78942-2717

SUSAN MARIE PATTERSON
31519 BLUE HERON LANE
FULSHEAR, TX 77441-4418

SUSAN STUERMER THOMAS SST/JNT LIVING TRUST
1757 PARK BLVD
PALO ALTO, CA 94306-1110

SUSAN WINKLER
3222 HOWARD #504
SAN ANTONIO, TX 78212-2368

SUSANNE DAY
11410 RIDGECREST ST.
LUMBERTON, TX 77657-7474

SUSANNE PETZOLD NINK
1902 W. SUMMER RAIN CT.
KINGWOOD, TX 77339-3065

SUZANNE REINHART RANDOLPH SOLE & SEPARATE
PO BOX 140092
SALCHA, AK 99714
MARIA DEJESUS RANGEL AURELIO ZAVALA
1950 COUNTY ROAD 200
PAIGE, TX 78659-5077

SUZETTE GALLARNEAU COMPTON
5300 FANNIN
AMARILLO, TX 79110-3241

SWINSONS CONTRACTORS INC.
PO DRAWER 100
STANTON, TX 79782-0100

SYLVIA ANNETTE HILDEBRANDT
16 JOHNSON BLVD
RED BANK, TN 37415-2728

T&C TANK RENTAL & ANCHOR SERVICE, LLC
PO BOX 1197
DENVER CITY, TX 79323-1197

T&T PIPE & SUPPLY INC.
200 W 6TH STREET
CRANE, TX 79731

(p)T&T PIPE & SUPPLY INC
PO BOX 1147
CRANE TX 79731-1147

T.J. UNDERWOOD INC.
2290 OLD LOCKHART RD.
LA GRANGE, TX 78945-5104

TAD RILEY
401 BEAR CREEK ROAD
ALEDO, TX 76008-4904

TAHMI HUMPERT
270 ELEANOR AVE
RENO, NV 89523-9710

TAMMY BARROW
11305 BROWNSBORO COURT
MANOR, TX 78653-5020

TAMMY LEHMANN
PO BOX 32
GIDDINGS, TX 78942-0032

TAMMY RENEA GLOGER
368 PAFFEN RD
PAIGE, TX 78659

TAMRA HISSOM BUDD TRUST C/O KEITH BUDD, TRUS
1616 S. VOSS, SUITE 820
HOUSTON, TX 77057-2639

TAMRA R MAUPIN
2533 PILLORY POINTE
CIBOLO, TX 78108-2276

TARIN OILFIELD SERVICES, LLC
P.O. BOX 125
CRANE, TX 79731-0125

TCWS CARE OF WELLS FARGO
100 W. WASHINGTON, 25TH FLOOR
PHOENIX, AZ 85003-1824

TED H WESTERMAN, II
13202 DUSTY GROVE LN
SUGAR LAND, TX 77498-7424

TED M. ELLIOTT DONNA L. ELLIOTT
139 7TH AVE
NEWCASTLE, WY 82701-2443

TERRY D. ROBISON
1068 OLD RIVER ROAD
ANACOCO, LA 71403-2615

TERRY L. STANDEFER
1709 PURPLE SAGE DRIVE
CEDAR PARK, TX 78613-1567

TERRY RADER
3140 FARM ROAD 195
PARIS, TX 75462-3038

TERSON PRODUCING COMPANY
PO BOX 479
COLLEYVILLE, TX 76034-0479

TESSCO ENERGY SERVICES, INC.
PO BOX 1999
MIDLAND, TX 79702-1999

TESSMAN ROAD LANDFILL REPUBLIC SERVICES
PO BOX 841816
DALLAS, TX 752841816

TEX-LEE OPERATING COMPANY
PO DRAWER 949
GIDDINGS, TX 78942-0949

TEXAS COMPUTER WORKS
P.O. BOX 2832
BELLAIRE, TX 774022832

TEXAS DISPOSAL SYSTEMS
P. O. BOX 660816
DALLAS, TX 752660816

TEXAS DISPOSAL SYSTEMS
P.O. BOX 17126
AUSTIN, TX 78760-7126

TEXAS OSAGE ROYALTY POOL INC.
8602 CROWNHILL BLVD
SAN ANTONIO, TX 782091121

TEXAS PRESBYTERIAN FOUNDATION
C/O FARMERS NATIONAL COMPANY, AGENT OIL
OMAHA, NE 68103

TEXAS VANGUARD OIL CO.
P.O. BOX 202650
AUSTIN, TX 78720-2650

TEXAS STATE TREASURY FAO
SSN 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 PO BOX 12608
AUSTIN, TX 78711-2608

THE 1980 BARBER TRUST ROBIN RUSSELL TRUSTEE
600 TRAVIS, STE 4200
HOUSTON, TX 77002-2929

THE BARBARA L WHITE REV LIV TRUST BARBARA LY
712 EMERALD BAY
LAGUNA BEACH, CA 92651-1272

THE BENEDICT FAMILY REVOCABLE LIVING TRUST
105 LACHITE UNIT D
HORSESHOE BAY, TX 78657-5817

THE COUNTY OF LEE STATE OF TEXAS
200 S. MAIN, ROOM 107
GIDDINGS, TX 78942-3245

THE ESTATE OF CHARLES L. GOERNER THE ESTATE
C/O LOU M WEBSTER, ADMINISTRATOR/EXECUTR
NEWBURY PARK, CA 91320

THE ETA-FLAG ROYALTY TUA
PO BOX 41779
AUSTIN, TX 78704-0030

THE MCDANIEL COMPANY
12900 PRESTON ROAD
DALLAS, TX 75230-1353

THE MCDANIEL COMPANY, INC.
12900 PRESTON ROAD SUITE 415
DALLAS, TX 75230-1353

THE NITSCHE FAMILY TRUST - 11/13/2000
508 S WILLIAMS
GIDDINGS, TX 78942-4330

THE OGLE CORPORATION
PO BOX 992
CASPER, WY 82602-0992

THE TRAVELERS INDEMNITY COMPANY
385 WASHINGTON STREET
SAINT PAUL, MN 55102-1309

THE UNIVERSITY OF TEXAS AT AUSTIN BUREAU OF
110 INNER CAMPUS DRIVE STOP K5300
AUSTIN, TX 78712-1663

THELMA CHRISTINE HILL
1171 HOLLAN ROAD, #4-A
POWDER SPRINGS, GA 30127-4294

THERESA LYNN NOACK
1254 COUNTY ROAD 204
GIDDINGS, TX 78942-4623

THIRD HAND FIELD SERVICES, INC.
3946 N US HWY 77
LA GRANGE, TX 78945-5403

THOMAS A. FISCHER
1649 COUNTY ROAD 205
GIDDINGS, TX 78942-4632

THOMAS A. SIKES
PO BOX 5279
AUSTIN, TX 78763-5279

THOMAS CHILDRENS REV TRUST KATHLEEN GRIMES T
1604 OSAGE
BIG SPRING, TX 79720-4112

THOMAS F. PICK
4612 VERSAILLES LANE
PLANO, TX 750933506

THOMAS G SAUNDERS
547 N HARRIS ST
GIDDINGS, TX 78942-2009

THOMAS G. CAMPBELL FRANCIS A. CAMPBELL
285 W. PECAN
LA GRANGE, TX 78945-3113

THOMAS H. MCMILLIN
2502 EAST 3RD STREET
AUSTIN, TX 78702-4710

THOMAS J PATE
3603 E K LAME
AUSTIN, TX 78754

THOMAS J. PATE
3603 E K LANE
AUSTIN, TX 78754-4923

THOMAS J. SLAGA
14614 VANCE JACKSON RD., APT. 10105
SAN ANTONIO, TX 782493264

THOMAS LAWSON
4215 MARINER DRIVE
YUKON, OK 73099-3269

THOMAS M. BEECH
226 RAINBOW DRIVE, #12676
LIVINGSTON, TX 773992026

THOMAS M. NEWSOM
PMB 274
2313 LOCKHILL-SELMA RD
SAN ANTONIO, TX 78230-3003

THOMAS PEARSON C/O SHIRLEY PEARSON
PO BOX 1027
FULSHEAR, TX 77441-1027

THOMAS W. BACA MARGURITE BACA
4901 TRAIL WEST DRIVE
AUSTIN, TX 78735-6426

TIMOTHY JOHN WEISE
1337 PR 2908
GIDDINGS, TX 78942-5750

TIMOTHY MENZEL
1202 COTTAGE OAK LANE
KATY, TX 77494-5007

TIMOTHY S. HARDT
430 PR 4662
CASTROVILLE, TX 78009-5541

TIMOTHY W BEASLEY BRIANA D BEASLEY
688 N. JOEKEL AVENUE
GIDDINGS, TX 789422141

TIMOTHY W. CARMEAN TRUST TIMOTHY W CARMEAN,
3406 LOST OAK DR.
SPRING, TX 77388-5177

TITAN GPS
4320 SAVARYN DRIVE SW
EDMONTON, ALBERTA CANADA, T6X 1Z9

TODD N FRISCHMUTH
30655 DEERFIELD TERRACE
BULVERDE, TX 78163-2160

TODD RODENBERG
3200 THOMAS AVE. UNIT C
DALLAS, NV 75204-2844

TODD W. REYNOLDS TODD W REYNOLDS LIVING TRUS
PO BOX 300388
AUSTIN, TX 78703-0007

TOMMY CASTILLO
404 S NAVARRO STREET
VICTORIA, TX 77901-8252

TOMMY RAY CASTILLO
404 SOUTH NAVARRO ST.
VICTORIA, TX 77901
WILLIAM ELLIOTT CATES
734 ROYAL ADELADE DRIVE
COLLEGE STATION, TX 77845-4440

TOMMY SCHMITT MARY SCHMITT
103 NORWOOD ST. WEST
GEORGETOWN, TX 78628-8361

TOMMY WHITE SUPPLY COMPANY, INC.
PO BOX 1709
MIDLAND, TX 79702-1709

TOMMY WILKINS
PO BOX 65
PAIGE, TX 78659-0065

TONN TRUST #1 JULIE MARIE TONN, TRUSTEE
PO BOX 90
GIDDINGS, TX 78942-0090

TONY PATRICK KATHY H. PATRICK
2694 MYRTLE SPRINGS AVE
DALLAS, TX 75220-2537

TOWNS & HAGEMANN INC.
1301 NUECES ST. SUITE 102
AUSTIN, TX 78701-1739

TRAILER WHEEL & FRAME CO
8222 NORTH FREEWAY
HOUSTON, TX 77037-3699

TRASON HOLDINGS
2000 16THSIDEROAD
KING CITY, ONTARIO, L7B 1A3 CANADA

TRAVIS HENDRIX VERONICA HENDRIX
303 WOODLAND AVE
GIDDINGS, TX 78942-4413

TRAVIS LAND & CATTLE, LLC
1821 W 24TH STREET
HOUSTON, TX 77008-1411

TRAVIS LAND & CATTLE, LLC
842 MERRIDEL ROAD
HOUSTON, TX 77024-2710

TRENTON NEIL WILLIAMS
1471 FM 141
GIDDINGS, TX 78942-9439

TREY S MELCHER LORI MELCHER
2494 FM 2440
GIDDINGS, TX 78942-6300

TREY TRUCKS LTD.
PO BOX 366
CRANE, TX 79731-0366

TRI ENERGY ASSET MANAGEMENT, INC.
13910 CHAMPION FOREST DRVIE, SUITE 105
HOUSTON, TX 77069-1849

TRI-C RESOURCES LLC KAREN LOYD (JIB)
909 WIRT RD
HOUSTON, TX 77024-3405

TRIPLE 'S' LEASE WORK
414 S. GRANDVIEW
ODESSA, TX 79761-5736

TRIROCK ENERGY, A TEXAS GENERAL PARTNERSHIP
710 BUFFALO STREET, SUITE #402
CORPUS CHRISTI, TX 784011903

TROY MENZEL
PO BOX 102
GIDDINGS, TX 78942-0102

TROY POOLE
425 WESTCHESTER CT.
ADA, OK 74820-8524

TRYTON TOOL USA INC.
1006 SCHRIEWER STREET
SEGUIN, TX 78155-7473

TURBO SYSTEMS INC.
842 N. WILCREST
HOUSTON, TX 77079-3538

TWIN ENERGY LP 1
2705 BEE CAVE RD., STE. 225
MIRA VISTA BLDG.
AUSTIN, TX 78746-5685

TWS ENERGY & SPECIALTY DISTRIBUTION, LLC
2100 THE OAKS PARKWAY
BELMONT, NC 28012-5141

TX UNCLMD PROP FAO JAMES P. RIGGS
P.O. BOX 12019
AUSTIN, TX 78711-2019

TXTAG
P O BOX 650749
DALLAS, TX 752650749

(p)TXU ENERGY RETAIL COMPANY LP
CO BANKRUPTCY DEPARTMENT
PO BOX 650393
DALLAS TX 75265-0393

Texas Hot Oilers, Inc.
PO BOX 1007
Giddings, TX 78942-1007

U.S. POSTAL SERVICE
279 E. AUSTIN STREET
GIDDINGS, TX 78942-3203

UMPHRES SERVICES INC.
1034 CR 228
GIDDINGS, TX 78942-6157

UMPHRES SERVICES, INC.
1034 COUNTRY ROAD 228
GIDDINGS, TX 78942-6157

UNICORN OIL COMPANY
PO BOX 661
GIDDINGS, TX 78942-0661

UNION PACIFIC RESOURCES
PO BOX 651142
CHARLOTTE, NC

UNITED LEASE SERVICES
PO BOX 201
CHRIESMAN, TX 77838-0201

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

UNIVERSAL OILFIELD SERVICES INC.
PO BOX 310
LOVELADY, TX 75851-0310

UNIVERSITY LANDS ACCOUNTING
PO BOX 553
MIDLAND, TX 797020553

US Trustee
Office of the US Trustee
515 Rusk Ave
Ste 3516
Houston, TX 77002-2604

USFS, LLC
P.O. BOX 8145
LONGVIEW, TX 75607-8145

VALERIE G KANETZKY
4208 YELLOW ROSE TRAIL
AUSTIN, TX 78749-1618

VALERIE POLLAT
PO BOX 25
LANCE CREEK, WY 82222-0025

VALGENE EBNER
1501 W. MESA PARK DRIVE
ROUND ROCK, TX 78664-3124

VALLA BLASIG DONALD BLASIG ESTATE
387 NORTH MADISON ST
GIDDINGS, TX 78942-2723

VALLIE JOYCE RATLIFF
4604 PELHAM
AUSTIN, TX 78727-5826

VANGUARD PARTNERS, LLC
4925 GREENVILLE AVE STE 200
DALLAS, TX 75206-0500

VENDOR TREE
632 RANCHO BAUER DRIVE
HOUSTON, TX 77079-6834

VERA GALLERNEAU
11 DESERT ROSE PL.
AMARILLO, TX 79106-4010

VERIZON SOUTHWEST
P.O. BOX 920041
DALLAS, TX 753920041

VERNON ASKE
651 WILLOW GROVE LN
VADNAIS HEIGHTS, MN 55127-8501

VERNON AUTREY
3914 BRENT ROAD
LONGVIEW, TX 75604-9363

VERONICA MAXEY
8407 FREMONT
LUBBOCK, TX 79423-3016

VETERANS LAND BOARD OF TEXAS ATTN: SPECIAL L
1 CORPORATE DR. #360
LAKE ZURICH, IL 60047-8945

VIABLE RESOURCES, INC.
PO BOX 3192
CASPER, WY 82602-3192

VIC'S BACKHOE SERVICE
P O BOX 541
GONZALES, TX 78629-0541

VICKY GAY MOERBE
304 BRAESWOOD RD.
AUSTIN, TX 78704-7200

VICKY NORVICK
10214 INWOOD SHADOWS STREET
HOUSTON, TX 77088-2227

VICTOR SALGUERO BRENDA SALGUERO
4242 YUKON AVE.
SIMI VALLEY, CA 93063-1634

VICTORIA LEE HADDON
PO BOX 162966
AUSTIN, TX 78716-2966

VICTORIA TRADING CO. LLC
100 WEST CANO
PO BOX 1077
EDINBURG, TX 78540-1077

VIKING, INC.
PO BOX 3387
ODESSA, TX 79760-3387

VIRGINIA & ANDREW VALERO
626 PARK GROVE LN.
KATY, TX 77450-2504

VIRGINIA CASH WALKER
#3 SUMMER LANE
MAUD, TX 75567-4036

VIRGINIA KILLOUGH
10309 BAUER ROAD
ROUND TOP, TX 78954-5201

VIRGINIA L. GROSS
703 OLD ORCHARD RD.
HARVARD, IL 600331848

VIRGINIA L. KING
3706 PARKWOOD DRIVE
SAN ANGELO, TX 769045963

VIRGINIA LOUISE PODRAZA
25669 FM 2154
NAVASOTA, TX 77868-8046

VIRGINIA S. NAMKEN
236 BARKER LANE
SMITHVILLE, TX 789574929

VIRGINIA STEGLICH ANDREW VALERO
626 PARK GROVE LANE
KATY, TX 77450-2504

VIRGINIA STEGLICH VALERO
626 PARK GROVE LANE
KATY, TX 77450-2504

VIVIAN DUBE
3442 HWY 21
LINCOLN, TX 78948-6596

VON KIMBALL
62 S. LAKESHORE DR.
RANSON CANYON, TX 79366-2406

VONTEX RESOURCES, LLC
7807 TISDALE DR.
AUSTIN, TX 787571444

W F CALOHAN LTD
P.O. BOX 17805
SAN ANTONIO, TX 78217-0805

W W OATMAN
PO BOX 310
BASTROP, TX 786020310

W. MATTHEW BRADSHAW
4503 WHIRLWIND COVE
SPICEWOOD, TX 78669-6543

W. THEODORE SCHWARTZ
2191 PARK MAITLAND CT.
MAITLAND, FL 32751-5225

WAIKIKI PARTNERS, LP
PO BOX 2127
MIDLAND, TX 797022127

WALT ORDEMANN
108 KINGS COURT
SAN CARLOS, CA 94070-5800

WALTER & ALVINA DROEMER TRUST BERNARD DROEME
PO BOX 570
GIDDINGS, TX 78942
DRU-CHEM, INC.
P O BOX 1088
EL CAMPO, TX 77437-1088

WALTER ARLDT
1184 PR 6014
GIDDINGS, TX 78942-5755

WALTER FARRINGTON, III
PO BOX 670766
DALLAS, TX 75367-0766

WALTER PATTILLO KERR
1415 HARBOUR DRIVE
MESQUITE, NV 89027-6731

WALTER SNYDER RANKIN FAMILY TRUST C/O JUDY R
2715 RACQUET CLUB DRIVE
MIDLAND, TX 79705-7432

WANDA J. STRAUB
PO BOX 192
STANTON, TX 797820192

WARD J. RICHTER
16419 DURANGO CREEK
SAN ANTONIO, TX 78247-4425

WARD N ADKINS
5519 TUPPER LAKE DRIVE
HOUSTON, TX 770561626

WARREN VENTURES, LTD.
808 W. WALL ST.
MIDLAND, TX 79701-6634

WARREN VINES
952 W. 17TH STREET APT. A
COSTA MESA, CA 92627-4471

WATCHGUARD SERVICES
1624 FRANKLIN ST., SUITE 501
OAKLAND, CA 94612-2834

WAYNE DELMUS FRANKS
503 E. LYNNWOOD LN.
LONGVIEW, TX 75604-1742

WAYNE GALIPP
2374 CR 217
GIDDINGS, TX 78942-6110

WAYNE OR MARIANA NEFF
P.O. BOX 625
CHANDLER, TX 75758-0625

WAYNE RIMER
2277 ST. HWY 39
BLANCHARD, OK 73010-4253

WEATHERFORD ARTIFICIAL LIFT SYS., INC.
PO BOX 27608
HOUSTON, TX 77227-7608

WEATHERFORD LABORATORIES, INC.
8845 FALLBROOK DRIVE
HOUSTON, TX 77064-4856

WEISER LIVING TRUST
871 HWY 208
YERINGTON, NV 89447

WELLS RESOURCES INC.
PO BOX 547
CLIFTON, TX 76634-0547

WENDELINE HAYES
6910 LONG BAY LANE
MISSOURI CITY, TX 774591764

WENDYE J. EASLEY
1615 MEANDER DRIVE
AUSTIN, TX 78721-1529

WESLEY C. HAMFF
125 HICKORY BEND ROAD
BRENHAM, TX 77833-6591

WESLEY CLOPTON
P O BOX 944
GIDDINGS, TX 78942-0944

WESLEY SMITH
PO BOX 9492
AUSTIN, TX 78766-9492

WEST & CLEAR, LLC. ATTN: KEVIN CHAPMAN
PO BOX 902
ALEDO, TX 76008-0902

WEST TEXAS ANCHOR, INC.
P O BOX 548
BIG LAKE, TX 76932-0548

WEST TEXAS BULLDOG OILFIELD SERVICES LLC
P O BOX 4636
ODESSA, TX 79760-4636

WESTCO FAMILY LIMITED PARTNERSHIP
PO BOX 1888
GILMER, TX 75644-4888

WF CALOHAN LTD
900 NE LOOP 410 D-409
SAN ANTONIO, TX 78209-1409

WHITE STAR ENERGY, INC
PO BOX 51108
MIDLAND, TX 79710-1108

WILBERT O. DERNEHL, JR.
P.O. BOX 97
ORCHARD, TX 77464-0097

WILBERT TIRE CENTER
P.O BOX 1015
GIDDINGS, TX 78942-1015

WILLIAM A. SABLE
191 SUMMIT DRIVE
GRANDVIEW, WA 989309736

WILLIAM ARLDT
2303 LARAMIE TRAIL
AUSTIN, TX 78745-3667

WILLIAM BUCK TAYLOR, III
5350 MAGAZINE ST., APT. 10
NEW ORLEANS, LA 701151975

WILLIAM C. STOVALL
4606 WASSON ROAD
BIG SPRING, TX 79720-7163

WILLIAM D. & AVAMARIE MILLER IRREV TRUST DAT
606 WOODSIDE TERRACE
AUSTIN, TX 787381251

WILLIAM D. STEGEMUELLER
103 PAINTED BUNTING LANE
GEORGETOWN, TX 786334800

WILLIAM DALE
12918 PARK FOREST TRAIL
CYPRESS, TX 77429-5379

WILLIAM F. MARTENS
PO BOX 1319
DOUGLAS, WY 82633-1319

WILLIAM G. WATSON
PO BOX 2253
MIDLAND, TX 79702-2253

WILLIAM GENZLER
1604 W. HIGHWAY 90
BAKER, FL 32531-9304

WILLIAM H. CARMEAN TRUST WILLIAM H. CARMEAN,
219 JOSEPHINE ST.
GIDDINGS, TX 78942-4311

WILLIAM H. KYLE
807 W. CASTLEWOOD
FRIENDSWOOD, TX 77546-4709

WILLIAM HITT
6882 EASTWOOD AVE.
RANCHO CUCAMONGA, CA 91701-4803

WILLIAM L. BARKER
1326 CR 223
GIDDINGS, TX 78942-6130

WILLIAM NINK
PO BOX 356
CYPRESS, TX 77410-0356

WILLIAM ROBERT MAXWELL
PO BOX 531
KILGORE, TX 75663-0531

WILLIAM T. MALOY
325 CONTOUR DRIVE
SAN ANTONIO, TX 78212-2005

WILLKIE FARR & GALLAGHER LLP
787 SEVENTH AVENUE
NEW YORK, NY 100196099

WILSON CAD - TAX COLLECTOR WILSON COUNTY APP
1611 RAILROAD ST
FLORESVILLE, TX 78114-1825

WILSON COUNTY TAX OFFICE % ANNA D. GONZ
2 LIBRARY LANE SUITE 1
FLORESVILLE, TX 78114-2297

WILSON REAVES
6101 OHIO DR APT 1210
PLANO, TX 750242721

WINFRED L. MENZEL & WIFE, KATHY MENZEL
1609 S. TIMBER COURT
BENBROOK, TX 73126
MICHELLE L. MERKA
P.O. BOX 226
PAIGE, TX 78659-0226

WINIFRED L. GOLDSBERRY
PO BOX 320
OSAGE, WY 82723-0320

WINSTEAD
2728 N. HARWOOD STREET
DALLAS, TX 75201-1743

WKM ENTERPRISES KEN MUHLBAUER
704 WICKFORD CIRCLE
AUSTIN, TX 78704-5225

WL PERRYMAN III LIMITED ENERGY VENTURES
PO BOX 12150
DALLAS, TX 752250150

WOLF OIL FIELD SERVICES INC.
P.O. BOX 41
WARDA, TX 78960-0041

(p)WOLFEPAK SOFTWARE LLC
500 CHESTNUT STREET
SUITE 500
ABILENE TX 79602-1466

WOOD GROUP MUSTANG, INC.
17325 PARK ROW BLVD.
HOUSTON, TX 77084

WRIGHT BUSINESS TECHNOLOGIES, INC.
333 NORTH SAM HOUSTON PARKWAY E SUITE 88
HOUSTON, TX 77060-2414

WWO MINERALS MANAGEMENT, LLC
P O DRAWER 310
BASTROP, TX 78602-0310

WYLIE KENT GAFFORD
254 RAINBOW DR #15460
LIVINGSTON, TX 77399-2054

WYOMING STATE LAND & FARM LOAN
122 W. 25TH ST. 3RD FLOOR WEST
CHEYENNE, WY 820020600

XECO, INC.
21419 FOREST WATERS CIRCLE
GARDEN RIDGE, TX 78266-2781

YELLOW ROSE ENERGY CORP
404 VZ COUNTY ROAD 2408
CANTON, TX 75103-4071

ZOCHNET
424 S. MAIN ST.
GIDDINGS, TX 78942-4116

ZOLLER ENTERPRISES, LLC
PO BOX 8597
KALISPELL, MT 59904-1597

BANKRUPTCY ATTY. ALDINE INDEPENDENT SCHOOL D
2520 W.W. THORNE BLVD.
LEGAL DEPARTMENT
HOUSTON, TX 77073-3406

Donna Dee Duoto
1760 CR 200
Paige, TX 78659-4909

Jon Maxwell Beatty
Shannon Lee Beatty LLP
2100 Travis St.
Suite 1525
Houston, TX 77002-8783

R. J. Shannon
Shannon Lee Beatty LLP
2100 Travis Street, STE 1525
Houston, TX 77002-8783

R.J. Shannon
2100 Travis Street
STE 1525
Houston, TX 77002-8783

Thomas A Howley
Howley Law PLLC
700 Louisiana Street, Ste. 4220
Houston, TX 77002-2881

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Crane County
112 E Pecan Street, Suite 2200
San Antonio, TX 78205

DE LAGE LANDEN FINANCIAL SERVICES, INC.
P O BOX 41602
PHILADELPHIA, PA 191011602

FAYETTE ELECTRIC COOPERATIVE INC.
PO BOX 490
LA GRANGE, TX 78945

T&T PIPE & SUPPLY INC.
PO DRAWER 1147
CRANE, TX 79731

TXU ENERGY
PO BOX 650638
DALLAS, TX 75265

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 459990150

WOLFEPAK SOFTWARE, LLC
2901 S. FIRST ST.
ABILENE, TX 79605

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)BIB Credit LLC

(u)City of Houston

(u)Lee County

(u)Shannon Lee Beatty LLP

(u)AKRAM KAREEN
BAD ADDRESS

(u)C. EDWARD SIMMONS
UNKNOWN ADDRESS
TX

(d)GEORGE A. ALCORN, INC.
5562 BORDLEY DRIVE
HOUSTON, TX 77056-2328

(u)GEORGE I WILSON
NO ADDRESS FOUND
NO ADDRESS FOUND, TX 0

(d)HURD ENTERPRISES, LTD.
7373 BROADWAY, SUITE 200
SAN ANTONIO, TX 78209-3265

(u)JAY R. MILLER
11 HIGH MEADOW RD

(d)KATHERINE G. COURTEMANCHE
1076 FM 2104
SMITHVILLE, TX 78957-4924

(d)KENNETH A PALLAMOLLO
105 HOMESTEAD DRIVE
GOLDSBORO, NC 27530-7571

(d)KERRY BURKS
1741 CHATHAM LN
KELLER, TX 76248-8280

(u)KEVIN MCGRATH
22 PRINCETON AVENUE
NEPTUNE TWP, NJ 7753

(d)LEE COUNTY WATER SUPPLY CORP
P O BOX 8
GIDDINGS, TX 78942-0008

(d)LOCKTON COMPANIES, LLC
5847 SAN FELIPE SUITE 320
HOUSTON, TX 77057-3183

(d)MID LAVACA ENERGY COMPANY
PO BOX 202650
AUSTIN, TX 787202650

(d)NISEI OIL & GAS
ATTN: MARSHALL M. WARREN JR.
816 Brett Dr.
Allen, TX 75013-8503

(u)R3M USA INC.
178 TREELAWN BLVD. P.O. BOX 978
KLEINBURG TX LOJ-1-CO

(u)ROMOCO RESOURCES INC.
ADDRESS UNKNOWN
TX

(d)SERENA B. KUNDYSEK
PO BOX 3788
ARLINGTON, TX 76007-3788

(u)TERRY HAYDEN
UNKNOWN ADDRESS
TX

(u)UNITED HEALTHCARE INSURANCE CO
DEPT. CH 10151
PALATINE, IL

(u)UNKNOWN-SERBIN TAYLOR
UNKNOWN ADDRESS
TX

(d)VALERIE G. KANETZKY
4208 YELLOW ROSE TRAIL
AUSTIN, TX 78749-1618

(u)WARRIOR SUPPLY, INC
P O BOX 4989

(u)XENEREX CORP DUMMY ACCT
XENEREX DUMMY OWNERS
TX

End of Label Matrix

| | |
|---|---|
| Mailable recipients | 2030 |
| Bypassed recipients | 27 |
| Total | 2057 |